# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

| | |
|---|---|
| CULLAN AND CULLAN LLC, On behalf of itself and all others similarly situated, | Case No. 8:13-cv-00172 |
| Plaintiff, | The Honorable Magistrate Judge Thomas D. Thalken |
| v. | |
| M-QUBE, INC., *et al.*, | |
| Defendants. | |

## AMENDED AND RESTATED STIPULATION OF SETTLEMENT

This Amended and Restated Stipulation of Settlement ("the Agreement") is entered into by and among Plaintiff in this Action, for itself individually and on behalf of the Settlement Class on the one hand, and Post SMS. Co. Americas, Inc., formerly known as Mobile Messenger Americas, Inc., and Post SMS Co. Qube, Inc., formerly known as m-Qube, Inc. ("m-Qube") (collectively, "Mobile Messenger"), on the other hand. Plaintiff and Mobile Messenger are referred to herein as the "Settling Parties." Subject to Court approval of the Agreement, in accordance with applicable law, the Settling Parties hereby stipulate and agree that, in consideration of the mutual promises, covenants, and consideration set forth in the Agreement, and upon the occurrence of the Effective Date, the Settled Claims of the Settlement Class shall be settled and compromised upon the terms and conditions contained herein.

1.  **RECITALS.**

    1.1    Plaintiff filed an action captioned *Cullan and Cullan LLC v. Mobile Messenger Americas, Inc., et al.*, No. 8:13-cv-00172 (District of Nebraska) (the "Complaint"), alleging claims for damages and injunctive relief against Mobile Messenger and CF Enterprises Pty., Ltd.

1

("CF Enterprises") arising out of alleged unsolicited text messages sent from Premium Short Codes related to Mobile Content, such as ring-tones, news and information alerts, and other digital and electronic content to wireless telephone subscribers, and the sale and billing of allegedly unauthorized Mobile Content to wireless telephone subscribers.

1.2     Mobile Messenger has denied and continues to deny all liability for all Plaintiff's claims in the Action.

1.3     Class Counsel have conducted an examination and investigation of the facts and law relating to the matters set forth in the Action regarding the claims and potential defenses of Mobile Messenger and have received sufficient discovery to do so.

1.4     The Settling Parties have engaged in arms-length negotiations, including in-person mediation presided over by the Hon. Wayne Andersen (ret.) at JAMS, continuing negotiations designed to meet concerns of the Court and other developments, to wit, cessations in certain business practices of Mobile Messenger and other settlements between various governmental bodies and various carriers.

1.5     Based upon extensive analysis of the facts and the law applicable to Plaintiff's claims in the Action and the substantial discovery produced to date, and taking into account the burdens and expense of such litigation, including the risks and uncertainties associated with protracted trials and appeals, Class Counsel have concluded that the Agreement provides substantial benefits to the Settlement Class and is fair, reasonable, adequate, and in the best interests of the Settlement Class.

1.6     Mobile Messenger similarly concluded that the Agreement is desirable in order to avoid the time, risk, and expense of defending multiple and protracted litigations, and to resolve

finally, completely, and globally the pending and potential claims of Plaintiff and the Settlement Class.

1.7     The Settling Parties agree that all potential Settlement Class members shall have an individual right to exclude himself, herself, and itself from the Settlement Class.

1.8     The Settling Parties agree that all Settlement Class members who do not file a valid claim or a valid Request for Exclusion (defined below) shall continue to have the right to pursue any and all claims each may have independently and on an individual basis against Mobile Messenger and any other Released Party, it being understood that only their right to participate in a class action or mass action is released and waived except that if a claim is filed by or on behalf of a Class Member and paid under this Agreement, then his, her, and its release as to each Released Party hereunder shall be complete in accordance with the terms and conditions set forth herein.

NOW, THEREFORE, the Settling Parties stipulate and agree that any and all Settled Claims against all Released Parties shall be finally settled and resolved on the terms and conditions set forth in the Agreement, subject to Court approval of the Agreement, as a good faith, fair, reasonable, and adequate settlement.

## 2.     DEFINITIONS

As used in the Agreement, in addition to any definition set forth elsewhere in this Agreement, the following terms shall have the meanings set forth below:

2.1     "*Action*" means the case captioned *Cullan and Cullan LLC v. M-Qube, Inc., et al.*, No. 8:13-cv-00172 (District of Nebraska).

2.2     "*Agreement*" means this amended and Restated Stipulation of Settlement, including all exhibits attached hereto.

2.3     "*Approved Claim*" means a claim by a Settlement Class member submitted on a Claim Form that is submitted before the Claims Deadline, and that fairly provides the requested information, and complies with the requirements set forth in Section 6.3 below.

2.4     "*Claimant*" means a Settlement Class member that submits a Claim Form for a Settlement Benefit.

2.5     "*Claim Form*" means the form attached hereto as Exhibit A, as approved by the Court.

2.6     "*Claims Administration Expenses*" means the expenses incurred by the Claims Administrator in handling Claim Forms submitted by Settlement Class members pursuant to this Agreement, including Notice Expenses.

2.7     "*Claims Administrator*" means Dahl Administration, LLC, subject to approval by the Court.

2.8     "*Claims Deadline*" means the date by which all Claim Forms must be received to be considered timely and shall be set as the date sixty (60) days after the Effective Date or ninety (90) days after the last date provided in the Settlement Class Notice for the Fairness Hearing, whichever is later.

2.9     "*Class Counsel*" means attorneys Ben Barnow, Barnow and Associates, P.C., and Ralph K. Phalen, Ralph K. Phalen Law, P.C.

2.10    "*Class Period*" means from January 1, 2010 to the Notice Date.

2.11    "*Class Representative*" means Plaintiff.

2.12    "*Court*" means the United States District Court for the District of Nebraska.

2.13    "*Defendants*" means Mobile Messenger and CF Enterprises.

2.14    *"Effective Date"* means the date, if any, on which the Judgment entered pursuant to the Agreement becomes final and not subject to appeal under the applicable law or, in the event of a timely appeal from the entry of the Judgment, the date on which such appeal is resolved affirming the Judgment in all material respects and the Judgment is not subject to further judicial review.

2.15    *"Fairness Hearing"* means the hearing to be conducted by the Court to determine the fairness, reasonableness, and adequacy of the Agreement in accordance with applicable jurisprudence.

2.16    *"Fee Award"* means the amount of attorneys' fees, costs, and expenses awarded by the Court to Class Counsel up to the Maximum Fee Amount.

2.17    *"Judgment"* means the order and or judgment to be entered by the Court approving this Agreement, without modifications that are unacceptable to Plaintiff or Mobile Messenger, as fair, reasonable, and adequate, in accordance with applicable jurisprudence, confirming the certification of the Settlement Class, and issuing such other findings and determinations as the Court or the Settling Parties deem necessary and appropriate to effectuate the terms of the Agreement.

2.18    *"m-Qube, Inc."* means the affiliated company under common control with Mobile Messenger which, during the Class Period, provided messaging gateway services to the Wireless Carriers.

2.19    *"Mobile Content"* refers to content, applications, and goods and services, such as ring tones, wallpaper, news and information alerts, and other digital and electronic content charged to the wireless bill of a Wireless Subscriber.

2.20    *"Mobile Messenger"* means Mobile Messenger Americas, Inc., and all of its current and former parents, subsidiaries and affiliates, predecessors, successors and assigns, including without limitation m-Qube, Inc.

2.21    *"Mobile Messenger's Counsel"* means attorney Ari N. Rothman of Venable LLP.

2.22    *"Nationwide"* means the 50 United States of America and the District of Columbia, Puerto Rico, U.S. Virgin Islands, Guam, and all other recognized territories of the United States.

2.23    *"Notice Date"* means the date upon which Settlement Class Notice is first disseminated to the Settlement Class, other than the filing with the Court.

2.24    *"Notice Expenses"* means all reasonable costs and expenses expended in the preparation and execution of the Notice Plan, including (a) all reasonable costs and expenses incurred in connection with preparing, printing, mailing, disseminating, posting, promoting, emailing, Internet hosting and publishing the Settlement Class Notice to the Settlement Class of the Agreement, identifying and notifying members of the Settlement Class and informing them of the Agreement and (b) any necessary notice and notice-related expenses.

2.25    *"Notice of Intention to Appear and Object"* is the written communication that must be filed by a Settlement Class member in order to object to the approval of this Agreement.

2.26    *"Notice Plan"* means the proposed plan of disseminating notice to the Settlement Class of this Agreement and the Fairness Hearing and agreed to by the Settling Parties and approved by Class Counsel.

2.27    *"Notice Provider"* means Dahl Administration, LLC, subject to Court approval.

2.28    *"Opt-Out Period"* means the period for a Settlement Class member to file a Request for Exclusion to be set by the Court in this action. The deadline for filing a Request for Exclusion will be clearly set forth in the Settlement Class Notice.

2.29    *"Person"* means any individual, corporation, trust, partnership, limited liability company, or other legal entity, and their respective predecessors, successors or assigns.

2.30    *"Plaintiff"* means Cullan and Cullan LLC.

2.31    *"Preliminary Approval"* means the Court's conditional certification of the Settlement Class, preliminary approval of this Agreement, and approval of the form and methods of dissemination of the Settlement Class Notice and the Notice Plan.

2.32    *"Premium Short Code"* means each short code listed on Exhibit B attached hereto.

2.33    *"Released Party"* means Mobile Messenger, as well as their respective predecessors and successors, and their past and present officers, directors, employees, attorneys, representatives, agents and stockholders except for Darcy Wedd, Erdolo Eromo, Michael Pajaczkowski and Fraser Thompson who have been named in governmental actions based on or related to the facts and circumstances underlying this Action. .

2.34    *"Releasing Party"* means Plaintiff and each member of the Settlement Class and any Person claiming by or through Plaintiff's or any Settlement Class member's spouse, child, heir, associate, co-owner, attorney, agent, administrator, devisee, predecessor, successor, assignee, representative of any kind, shareholder, partner, director, employee, or affiliate, who does not timely opt-out of the Agreement or is otherwise excluded by the terms hereof.

2.35    *"Request For Exclusion"* is the written communication on behalf of a Settlement Class member that must be filed with the Claims Administrator that is postmarked on or before

7

the end of the Opt-Out Period if a Settlement Class member wishes to be excluded from the Settlement Class.

2.36   "*Settled Claim*" or "*Settled Claims*" means, as to each Settlement Class member who files a claim hereunder and is paid for that claim in accordance with the terms hereof, any claim, liability, right, demand, suit, matter, obligation, damage, loss or cost, action or cause of action, of every kind and description that the Releasing Party has, or may have, against any Released Party relating to (a) unauthorized charges to such Settlement Class member's mobile phone bills associated with any of the billing descriptors, short codes, and program names set forth on Exhibit B attached hereto, and (b) whether such Settlement Class member consented to receive messages sent to their mobile devices associated with any Released Party. Settled Claims, subject to subpart 3 below, include assigned claims, whether known or unknown or suspected to exist, asserted or unasserted, latent or patent, that is, has been, could have been or in the future might be asserted by the Releasing Party either in the Action or in any other action or proceeding in the Court, or any other court, tribunal or forum, regardless of legal theory, and regardless of the type or amount of relief or damages claimed, against any Released Party, including all claims that were brought or could have been brought in the Action, involving any allegation or contention on any basis that any charge for Mobile Content associated with the billing descriptors, shortcodes, and program names set forth on Exhibit B was unauthorized or that any message sent to any mobile device from any Message Claim Shortcode was unsolicited or unlawful.

Settled Claims include allegations or contentions that the Mobile Content charges or Message Claims were the result of fraudulent or misleading marketing or billing practices, "cramming," or that they were the result of the imposition of charges for Mobile Content

8

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

authorized by the previous owner of a mobile number, i.e. "recycled" numbers. The release is only given for said Settled Claims. There is no release for future claims. Nothing herein is intended to release any claim, whether direct or *parens patrae*, any governmental agency has or claims to have, including those against any Third-Party Content Provider including any person otherwise released hereunder or any agent, officer, director, employee, or shareholder of said Third –Party Content Provider.

Without limiting the generality of the foregoing, but subject to it, Settled Claims shall include, with regard to the foregoing subject matter, if a Settlement Class member files a valid claim and received a Settlement Payment:

(1) any class, group, collective, or individual claim for any breach or violation of any federal or state statute or regulation as limited above, local ordinance, case law, common law or other law;

(2) any claim for breach of any duty imposed by law, by contract or otherwise; and

(3) any claim for damages, injunctive relief, declaratory relief, class damages or relief, penalties, punitive damages, exemplary damages, restitution, rescission or any claim for damages based upon any multiplication or enhancement of compensatory damages associated with the above.

Notwithstanding the above or anything else contained in the Agreement, if a Settlement Class member does not file a claim and does not opt out, that Settlement Class member will still retain the right to his, her, or its individual claim, but will not have a right to file or participate in a class action or mass action.

2.37 ***"Settling Parties"*** means Plaintiff, individually and on behalf of all those similarly situated, and Mobile Messenger collectively.

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

2.38    "*Settlement Benefit*" means the benefits a Settlement Class member is entitled to receive pursuant to the Agreement.

2.39    "*Settlement Class*" means all current and former Wireless Subscribers Nationwide, who: (a) at any time from January 1, 2010, to the Notice Date, incurred any charge, whether paid or not, associated with any of the billing descriptors, shortcodes, and program names set forth on Exhibit B attached hereto; or (b) at any time from January 1, 2010, to the Notice Date, received any message from a Premium Short Code registered at the CTIA to (i) any organization recognized as exempt from federal income taxation under I.R.C. § 501(c)(3) or I.R.C. § 501(c)(4), or (ii) federal political committees registered with the Federal Election Commission. Excluded from the Class are the following: Defendants, the Claims Administrator, and any of aforementioned respective parent, subsidiary, affiliate, and control persons of Defendants, as well as the officers, directors, agents, servants, and employees of Defendants, any trial judge presiding over this case, and the immediate family members of any such Person(s).

2.40    "*Settlement Class Notice*" means the form of Court-approved notice (or notices) of the Agreement that is directed to the Settlement Class. The Parties have proposed that the Court approve the notices in the form attached to this Agreement as Group Exhibit C.

2.41    "*Settlement Payments*" means payments for Approved Claims for Subscription Charge Claims (there is no cap on the total amount to be paid for valid Subscription Charge Claims).

2.42    "*Settlement Website*" means the website to be created by the Claims Administrator that will contain the complaint in the Action, the Court's order granting Preliminary Approval, the Agreement, and the Settlement Class Notice. The Settlement Website will also identify key deadlines (*e.g.,* the Claims Deadline, the Request for Exclusion deadline,

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

the deadline for Settlement Class members to submit objections as set forth herein, the date of Fairness Hearing), instruct Settlement Class members on how to submit Claim Forms or Requests for Exclusion, and how to object. The Settlement Website shall also include a "Frequently Asked Questions" section, and enable Settlement Class members to update their contact information. The Settlement Website will also permit Settlement Class members to download, print, and mail their Claim Forms to the Settlement Administrator. The Settlement Website shall also list all relevant billing descriptors, shortcodes, and program names (Exhibit B attached hereto). Subject to Court approval of the settlement agreement between Plaintiff and CF Enterprises, the Settlement Website shall also list all information to which Plaintiff and CF Enterprises agree except that any such changes that would materially impact the costs to or rights of Mobile Messenger shall be subject to prior review and approval by Mobile Messenger, said review to be timely made and said approval to not be unreasonably withheld.

2.43    *"Special Master"* means an independent person agreed upon by the Settling Parties and approved by the Court to evaluate those Claim Forms and any rejection of same that have been challenged by a Settling Party or rejected by the Claims Administrator after an initial appeals process.

2.44    *"Subscription Charge Claim"* means a claim submitted by a Settlement Class member in accordance with Section 5 of the Agreement setting forth each of the unauthorized charges to such Settlement Class member's mobile phone bill associated with any of the billing descriptors, shortcodes, and program names set forth on Exhibit B attached hereto.

2.45    *"Third-Party Content Providers"* means Persons other than Mobile Messenger or the Wireless Carriers who accepted donations, or advertised, offered, or sold Mobile Content, including Mobile Content subscriptions, directly to Wireless Subscribers and who utilized the

11

billing or other services provided by Mobile Messenger, or any entity under common ownership or control with those Persons.

2.46    *"Wireless Carrier"* means any entity that offers transmission services to users of wireless devices (handheld computers and telephones) through radio frequency signals rather than through end-to-end wire communication, such as the nation's public mobile network operators including without limitation AT&T Mobility, Verizon Wireless, T-Mobile USA, Inc., Sprint Nextel Corp, US Cellular, and Alltel Wireless.

2.47    *"Wireless Subscriber"* means any Person who entered into a service agreement with any Wireless Carrier or otherwise paid for the wireless service from such Wireless Carrier.

## 3.    FOR SETTLEMENT PURPOSES ONLY

3.1    The Agreement, whether or not consummated, and any actions or proceedings taken pursuant to this Agreement, are for settlement purposes only, and neither the fact of, any provision contained in the Agreement, nor any action taken hereunder shall constitute, be construed as, or be admissible in evidence as any admission of the validity of any claim or any fact alleged by Plaintiff in this Action or in any other pending or future action, or of any wrongdoing, fault, violation of law, or liability of any kind on the part of Mobile Messenger or admission by Mobile Messenger of any claim or allegation made in this Action or in any other pending or future action, nor as an admission by Plaintiff, Settlement Class members, or Class Counsel of the validity of any fact or defense asserted against them in this Action or in any pending or future other action.

3.2    For purposes of the Agreement only, Plaintiff and Mobile Messenger stipulate to the certification of the Settlement Class for settlement purposes only. If the Court does not approve the Agreement in any material respect or if the Effective Date does not occur then this

certification shall be void and the Agreement will not constitute, be construed as, or be admissible in evidence as any admission or be used for any purpose whatsoever in this Action or any other pending or future action. Whether or not the Court enters the Judgment, and whether or not there is a Judgment, the Settling Parties' agreement to class certification is for settlement purposes only, and any statements or submissions made by the Settling Parties in connection with seeking the Court's approval of the Agreement, shall not be deemed to be any stipulation as to the propriety of class certification, or any admission of fact or law regarding any request for class certification, in any other action or proceeding, whether or not involving the same or similar claims.

3.3    The Agreement is without prejudice to the rights of Mobile Messenger to: (a) oppose class certification in this Action should the Agreement not be approved or implemented for any reason; (b) oppose certification in any other proposed or certified class actions; or (c) use the certification of the Settlement Class to oppose certification of any other proposed or existing class arising out of or in any manner related to the Settled Claims.

4.    <u>**REQUIRED EVENTS AND COOPERATION BY THE PARTIES**</u>

4.1    <u>Preliminary and Final Approval</u>.  Promptly after execution of the Agreement, Class Counsel shall submit the Agreement to the Court for its Preliminary Approval and shall move the Court for one or more orders, which by their terms shall:

      (a)    Appoint the Class Representative in the Action as the representative of the Settlement Class;

      (b)    Appoint Ben Barnow of Barnow and Associates, P.C., and Ralph K. Phalen of Ralph K. Phalen Law, P.C., as Class Counsel;

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

(c)    Certify the Settlement Class under Federal Rule of Civil Procedure 23 for settlement purposes only, preliminarily approve this Agreement, and direct that Settlement Class Notice of the Agreement be provided in accordance with the Notice Plan;

(d)    Approve the form and contents of the Settlement Class Notice and the method of its dissemination to members of the Settlement Class;

(e)    Provide for confirmatory discovery; and

(f)    Schedule the Fairness Hearing to review comments and objections, if any, regarding the Agreement, to consider its fairness, reasonableness and adequacy, and the application for an award of attorneys' fees and reimbursement of costs and expenses and to consider whether the Court shall issue a Judgment approving the Agreement, granting Class Counsel's application for fees, costs, and expenses, and dismissing the Action with prejudice.

4.2    <u>Cooperation</u>.  The Settling Parties shall, in good faith, cooperate, assist, and undertake all reasonable actions and steps in order to accomplish these required events on the schedule set by the Court.

5.    **SETTLEMENT BENEFITS**

5.1.    Subject to the occurrence of the Effective Date, Mobile Messenger shall refund to any Settlement Class member who submits a valid Subscription Charge Claim, as provided for in the Agreement, the amounts due pursuant to the Approved Claim. The claims process shall not foreclose the availability of refunds (including chargebacks) given directly to Settlement Class members by Third-Party Content Providers or Wireless Carriers outside of the procedures set

forth in this Agreement, or in any settlement (or distribution of judgment amounts) between any Wireless Carrier or other person and a governmental entity. No release language or provision in the Agreement shall in any way interfere with a Settlement Class member's entitlement to such refunds, funds, and chargebacks, except as credits to amounts otherwise due hereunder and as stated herein.

5.2.    Each Subscription Charge Claim is to be valued at $30.00 per unauthorized charge. There shall be no overall cap on Subscription Charge Claims, except that payment for approved Subscription Charge Claims will exclude amounts over $20.00 which a Claimant has already been refunded or reimbursed at the time such Claimant's Claim Form is submitted which Claimant knows to be for mobile phone charges for any of the billing descriptors, shortcodes, and program names set forth on Exhibit B. Each Subscription Charge Claim shall be entitled to payment of $30.00 subject to the limitation set forth in this section 5.1. Multiple Subscription Charge Claims may be listed on a single Claim Form for each Claimant. Valid Subscription Charge Claims are for charges as to which the Claimant believes double opt-in consent was not provided by them or lawfully for them, unless Mobile Messenger proves with clear and convincing evidence that the alleged absent double opt-in consent was given by the Claimant or authorized and lawfully given on the Claimant's behalf. Double opt-in consent consists of a person authorized on Claimant's Wireless Carrier account ordering the enrollment for the subscription charge, followed by immediate direct confirmation that the wireless handset operating on that phone number was in fact in that person's physical possession at the time of the enrollment.

6.     **CLAIMS PROCESS**

6.1     <u>Claims Administrator's Duties</u>.

6.1.1   The Claims Administrator shall, under the supervision of the Court, administer the relief provided by this Agreement by resolving Claim Forms in a rational, responsive, cost effective, and timely manner. All Claim Forms shall be validated by the Claims Administrator to establish that the Person submitting the Claim Form has an Approved Claim.

6.1.2   The Claims Administrator shall maintain detailed records of its activities under this Agreement. The Claims Administrator shall maintain all such records as required by applicable law in accordance with their business practices and such records will be made available to Class Counsel and Mobile Messenger's Counsel upon request. Not later than fourteen (14) days before the Fairness Hearing, the Claims Administrator shall prepare and deliver to Class Counsel, who shall file with the Court, and Mobile Messenger's Counsel, a report stating the total number of Persons who have submitted timely and valid Requests for Exclusion from the Settlement Class, and the names of such Persons. Such Persons will not be entitled to receive any relief under this Agreement and will not be bound by any release contained herein. The Claims Administrator shall also provide reports and other information to the Court as the Court may require. The Claims Administrator shall provide Class Counsel and Mobile Messenger's Counsel with information concerning notice, administration, and implementation of the Agreement.

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

6.1.3   The Claims Administrator shall cause the Settlement Website to be created according to the Claims Administrator's own instruction. The Claims Administrator will establish a toll-free telephone support line that will provide Settlement Class members with general information about the Action and which will contain responses to frequently asked questions about the Action and claim procedure.

6.2     _Written and Electronic Claims Submission._   Settlement Class members are entitled to Settlement Benefits through submission of a Claim Form and the Claims Administrator's determination that such Settlement Class member has an Approved Claim. The Claims Administrator shall not commence its determination of whether a Claim Form represents an Approved Claim until after the occurrence of the Effective Date. The claims process shall be conducted online through the Settlement Website administrated by the Claims Administrator. If a Claim Form is submitted electronically, it must be sent on-line prior to the Claims Deadline. Any Settlement Class member unable or unwilling to complete a Claim Form online may call a toll free number, provide their name and address, and receive a paper Claim Form. Paper Claim Forms must be mailed to the Claims Administrator and must be postmarked on or before the Claims Deadline. The Claims Administrator shall reject Claim Forms that are not timely in accordance with the above; provided, however, that nothing in this provision shall be construed to prevent the Claims Administrator, in its discretion to be reasonably applied, from permitting a Settlement Class member to remedy informational deficiencies in such Settlement Class member's Claim Form, if otherwise timely.

6.3   Processing and Validation of Claim Forms

    6.3.1   Each Claim Form must be signed by the Settlement Class member and provide the following information: (a) the Settlement Class member's full name, current address, and telephone number, and any email address used in any communications with any Defendant if applicable; (b) the wireless number associated with the mobile device that incurred any charge for which the Settlement Class member requests a benefit; and (c) the information required below, as applicable.

    6.3.2   Settlement Class members who submit a Claim Form for a Subscription Charge Claim must, in addition to the information set forth in Section 6.3.1, also provide to the best of their knowledge and recollection: (a) the date, description, and amount of each charge for which a refund benefit for a Subscription Charge Claim is requested; (b) a statement that each such charge was unauthorized; (c) the total amount of the refund benefit requested for the Subscription Charge Claim; and (d) confirmation that the Settlement Class member did not request or receive a refund from any source for the charges for which a Refund Benefit for a Subscription Charge Claim is requested.  If, for any of the above, the Settlement Class member has no knowledge or recollection, the Settlement Class member shall write or type in "I do not know."

    6.3.3   The Claims Administrator may reject a Claim Form or any portion of a claim contained therein if it is shown and verified that the Claimant was previously provided a refund or credit from any source (including, but not

limited to Mobile Messenger, a Wireless Carrier, an Aggregator, a Third-Party Content Provider, or through a different settlement) for the charge that is being requested for refund in the Claim Form.

6.4.    Resolution Procedure for Challenged or Rejected Claims

6.4.1   Mobile Messenger may challenge any Subscription Charge Claim, and the Claim Form will disclose the right of Mobile Messenger to challenge any such claim it has reason to believe is invalid.

6.4.2   Mobile Messenger shall have thirty (30) days from the close of the Claim Period to dispute any Claim for a Settlement Benefit approved by the Claims Administrator. Any Settlement Class member whose Claim Form for a Settlement Benefit is denied, in whole or in part, by the Claims Administrator, shall also have thirty (30) days to dispute the denial of such claim. In either case, each applicable Party shall receive written notice of the denial/approval of the Claim Form and shall be provided an opportunity wherein the contesting party must provide a detailed written explanation as to why the Claims Administrator erred in its denial/approval of the Claim Form for a Settlement Benefit.

6.4.3   All appeals shall be submitted to one (1) independent person agreed upon by the Settling Parties and approved by the Court (the "Special Master"). All appeals will be based solely on the submissions, including any records provided by Mobile Messenger. In order to overrule the decision of the Claims Administrator to approve or deny a Claim Form for a Settlement Benefit, the Special Master shall need to rule in writing that the former

19

approval/denial was without adequate support and contrary to the record and describe in detail the basis for each such finding.

6.4.4   All decisions of the Special Master are final.

## 7.   **SETTLEMENT PAYMENTS**

7.1.   Provided that the Effective Date has occurred, the Claims Administrator shall pay all Approved Claims by check and mail them to the Claimant via first-class mail within thirty (30) days of the Claims Deadline, or the earliest date thereafter when a claim for a Settlement Benefit becomes an Approved Claim. In the event that the amount of Approved Claims makes it reasonably possible that the amount due per claim may need to be pro-rated, the time to pay said amounts is extended by 60 days after that amount (per claim amount) can be reasonably calculated, but in no event later than 9 months after the close of the Claims Deadline.

## 8.   **NOTICE TO THE CLASS**

8.1   Upon Preliminary Approval of this Agreement (and as the Court may direct), the Settling Parties (or their designee) shall cause the Settlement Class Notice to be disseminated to potential Settlement Class members. The Settlement Class Notice shall advise Settlement Class members of their rights, including the right to opt out, comment on the Agreement, or object to the Agreement or its terms. Such notice shall comport with due process and be effectuated pursuant to the Notice Plan. Subject to Court approval, notice of the Settlement will be combined with notice of the settlement between Plaintiff and CF Enterprises, filed herewith. If the settlement between Plaintiff and CF Enterprises is not granted preliminary approval, then notice of the Settlement will be provided independent of notice of the settlement between Plaintiff and CF Enterprises.   The Settling Parties (or their designee) shall also cause all notices to be disseminated that are required by the Class Action Fairness Act.

8.2    The Notice Plan shall include Direct Notice, Internet publication Notice, and targeted Internet Advertising, as set forth by the Notice Provider and agreed upon by the Parties.

8.3    Without limiting the foregoing, Direct Notice shall be via electronic mail to all Settlement Class members whose email information is in either Mobile Messenger's possession or Released Parties' possession, if it can be reasonably obtained.  If any email results in a bounce-back or otherwise undeliverable message, the Settlement Class Notice shall be delivered by postcard if Mobile Messenger possesses a mailing address, sent at the specified rate for postcards established by the United States Postal Service, to the last known physical address of the addressee of such email.

8.4    The cost of the Settlement Class Notice, the Notice Plan and the dissemination of the Settlement Class Notice are Claims Administration Expenses and shall be paid by Mobile Messenger.

9.     **OPT-OUT PROCEDURES AND OBJECTIONS**

9.1    A member of the Settlement Class may opt out of the Settlement Class at any time during the Opt-Out Period, as will be outlined in the Settlement Class Notice.  Opt-out requests must be post-marked at least twenty-one (21) days prior to the date set forth in the Notice for the Final Fairness Hearing. In order to exercise the right to opt out, the Settlement Class member must complete and timely return a Request For Exclusion and mail it to the designated mailing address to be established by the Claims Administrator. Except for those Settlement Class members who have opted out, all Settlement Class members will be bound by this Agreement and the Judgment to be entered following final approval of this Agreement. Any Settlement Class member who elects to opt out of the Settlement Class shall not (i) be bound by any orders or Judgment entered in this Action; (ii) be entitled to relief under this Agreement; (iii) gain any

rights by virtue of this Agreement; or (iv) be entitled to object to any aspect of this Agreement. To be valid, a Request for Exclusion must be personally signed by the Person requesting exclusion. So called "mass" or "class" opt-outs shall not be allowed.

9.2     Each Settlement Class member desiring to object to the settlement shall submit a timely written notice of his or her objection. Such notice shall state: (i) the objector's full name, address, telephone number, and e-mail address; (ii) information identifying the objector as a Settlement Class member, including proof that the objector is a member of the Settlement Class (e.g., a wireless bill showing a charge for Mobile Content related to Mobile Messenger); (iii) a written statement of all grounds for the objection, accompanied by any legal support for the objection the objector believes applicable; (iv) the identity of all counsel representing the objector; (v) the identity of all counsel representing the objector who will appear at the Final Fairness Hearing; (vi) a list of all persons who will be called to testify at the Final Fairness Hearing in support of the objection; (vii) a statement confirming whether the objector intends to personally appear or testify at the Final Fairness Hearing; (viii) the objector's signature or the signature of the objector's duly authorized attorney or other duly authorized representative (along with documentation setting forth such representation); (ix) a list, by case name, court, and docket number, of all other cases in which the objector (directly or through counsel) has filed an objection to any proposed class action settlement within the last 3 years; (x) a list, by case name, court, and docket number, of all other cases in which the objector's counsel (on behalf of any person or entity) has filed an objection to any proposed class action settlement within the last 3 years; and (xi) a list, by case name, court, and docket number, of all other cases in which the objector has been a named plaintiff in any class action or served as a lead plaintiff or class representative. To be timely, written notice of an objection in the appropriate form must be filed

22

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

with the U.S. District Court of Nebraska, Clerk of the District Court, 111 South 18th Plaza, Suite 3259, Omaha, NE 68102, twenty-one (21) days prior to the date set in the Notice for the Final Fairness Hearing, and served concurrently therewith upon Class Counsel Ben Barnow, Barnow and Associates, P.C., One North LaSalle Street, Suite 4600, Chicago, IL 60602; and Mobile Messenger's Counsel: Ari N. Rothman, Esq., Venable LLP, 575 7th Street, N.W., Washington, D.C. 20004.

9.3    Any Settlement Class member who fails to comply with Section 9.2 above shall waive and forfeit any and all rights he, she, or it may have to appear separately and object, and shall be bound by all the terms of this Amended and Restated Stipulation of Settlement and by all proceedings, order, and judgments, including, but not limited to, the release of Settled Claims, the Final Approval Order, and the Judgment in the Action. The exclusive means for any challenge to this Amended and Restated Stipulation of Settlement shall be through the objection provisions of Section 9.2.  Without limiting the foregoing, any challenge to the Amended and Restated Stipulation of Settlement, Final Approval Order, or Judgment in the Action shall be pursuant to appeal under the Federal rules of Appellate Procedure and not through a collateral attack.

## 10.    TERMINATION OF AGREEMENT

10.1    Plaintiff, on behalf of the Settlement Class, or Mobile Messenger, shall have the right to terminate this Settlement by providing written notice of their election to do so ("Termination Notice") to all other Parties hereto within thirty (30) days, whichever is later, of: (i) the Court's refusal to grant Preliminary Approval of this Agreement in any material respect; (ii) the Court's refusal to grant final approval of this Agreement in any material respect; (iii) the Court's refusal to enter the Judgment in this Action in any material respect; (iv) the date upon

which the Judgment is modified or reversed in any material respect by the Court of Appeals or the Supreme Court; or (v) the date upon which an alternative form Judgment is modified or reversed in any material respect by the Court of Appeals or the Supreme Court.

10.2    If more than three thousand (3000) Settlement Class members timely file valid Requests for Exclusion, Mobile Messenger in the exercise of its sole discretion shall have the right to terminate this Agreement. Mobile Messenger shall exercise such termination, if at all, no later than ten (10) business days after being advised by Class Counsel in writing of the number of valid Requests for Exclusion. In the event Mobile Messenger exercises its right of termination, Mobile Messenger shall promptly notify Class Counsel and cause the Claims Administrator to notify the Settlement Class by posting information on the Settlement Class Website and e-mailing information to those Settlement Class members who provided an e-mail address to the Claims Administrator.

## 11.    EXCLUSIVE REMEDY; DISMISSAL OF ACTION; JURISDICTION OF COURT

11.1    This Agreement shall be the sole and exclusive remedy of Settlement Class members, except as otherwise stated herein, against any Released Party relating to any and all Settled Claims.  No Released Party shall be subject to liability or expense of any kind to any Settlement Class member who has not timely filed a valid Request for Exclusion with respect to any Settled Claim.  Upon the occurrence of the Effective Date, each and every Settlement Class member shall be permanently barred and enjoined from initiating, asserting and prosecuting any Settled Claim(s) against any Released Party in any court, tribunal, forum or proceeding, except as otherwise provided herein.

11.2    The Settling Parties agree that the Court shall retain exclusive and continuing jurisdiction over the Action, the Settling Parties, Settlement Class members, and the Claims

Administrator in order to interpret and enforce the terms, conditions, and obligations under this Agreement.

12.   **RELEASES**

12.1   Upon the occurrence of the Effective Date, each Settlement Class member who has not timely filed a valid Request for Exclusion, shall be deemed to have and released any and all right to file or participate in a class action or mass action for the claims made or which could have been made in the Action against any Released Party.

12.2   Upon the occurrence of the Effective Date, for good and valuable consideration, Plaintiff, on behalf of himself and the Settlement Class and as the representative of the Settlement Class, shall expressly, and all Settlement Class members who have filed and been paid their Approved Claims as provided for hereunder shall be deemed to have, and by operation of the Judgment as provided in this Agreement shall have, fully, finally, and forever expressly waived and relinquished with respect to Settled Claims, to the fullest extent permitted by law, any and all provisions, rights, and benefits of section 1542 of the California Civil Code and any and all similar provisions, rights, and benefits conferred by any law of any state or territory of the United States or principle of common law that is similar, comparable, or equivalent to section 1542 of the California Civil Code, which provides: "A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor." In addition to the exclusion rights and no release from any Settlement Class member that opts out, Settlement Class members who do not file a claim hereunder, and do not opt out, shall retain their individual rights to sue for the complained-of conduct forming the basis of this litigation, but shall give up their right to commence or participate in a class action or a

mass action relating to this litigation.

13.   **CLASS COUNSEL FEES, COSTS, AND EXPENSES AND PLAINTIFF'S INCENTIVE AWARD, AND COSTS**

13.1   _The Fee Award_.  The Settling Parties did not discuss the payment of attorneys' fees, costs, expenses and incentive award to Plaintiff until after the substantive terms of the first settlement agreement presented in this litigation had been agreed upon, other than that Defendants would pay reasonable attorneys' fees, costs, expenses and an incentive award to Plaintiff, as may be agreed to by Defendants and Class Counsel and approved by the Court. Mobile Messenger and Class Counsel then negotiated and agreed as follows: In addition to the consideration provided to the Settlement Class members pursuant to this Agreement, Mobile Messenger has agreed to pay Class Counsel, subject to Court approval, an amount up to $485,000 in attorneys' fees and reimbursement of costs and expenses (the "Maximum Fee Amount").  Mobile Messenger agrees that the Maximum Fee Amount is fair and reasonable and will not object to or otherwise challenge Class Counsel's application for reasonable attorneys' fees and for reimbursement of costs and other expenses if limited to the Maximum Fee Amount. Class Counsel has, in turn, agreed not to seek more than the Maximum Fee Amount from the Court. The amount so awarded by the Court shall be referred to as the "Fee Award."

13.2   _Payment of the Fee Award_. Mobile Messenger shall pay the Fee Award to Class Counsel by wire transfer within sixty (60) days of the Effective Date.

13.3   _Plaintiff's Incentive Award_.  In addition to any award under the Agreement, and in recognition of Plaintiff's efforts on behalf of the Settlement Class, the Plaintiff shall, subject to Court approval, receive an incentive award of the sum of $2,500 as appropriate compensation for the time and effort serving as the Class Representative in this Action.  Mobile Messenger

shall pay such amount to the Class Representative, in care of Class Counsel, within thirty (30) days after the Effective Date.

14. **SETTLEMENT APPROVAL ORDER**

14.1    The Agreement is subject to and conditioned upon the issuance by the Court of the Judgment which grants final approval of this Agreement in accordance with applicable jurisprudence, and providing the relief specified below, which relief shall be subject to the terms and conditions of this Agreement, the occurrence of the Effective Date and the Settling Parties' performance of their continuing rights and obligations hereunder. Such Judgment shall:

(a)    Dismiss all causes of action against Mobile Messenger in the action with prejudice and without costs;

(b)    Decree that neither the Judgment nor the Agreement constitute an admission by Mobile Messenger of any liability or wrongdoing whatsoever;

(c)    Bar and enjoin all Settlement Class members from asserting against any Released Party any and all Settled Claims except, as provided for herein;

(d)    Release each Released Party from the Settled Claims which any Settlement Class, except as provided for herein;

(e)    Determine that the Agreement is entered into in good faith, is fair, reasonable, and adequate, in the best interest of the Settlement Class; and

(f)    Preserve the Court's continuing and exclusive jurisdiction over the Settling Parties to the Agreement, including Mobile Messenger and all Settlement Class members, to administer, supervise, construe and enforce the Agreement in accordance with its terms for the mutual benefit of the Parties, but without affecting the finality of the Judgment.

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

15. **REPRESENTATIONS AND WARRANTIES**

Each Settling Party represents and warrants (i) that it has all requisite corporate power and authority to execute, deliver and perform the Agreement and to consummate the transactions contemplated hereby; (ii) that the execution, delivery and performance of the Agreement and the consummation by it of the actions contemplated herein have been duly authorized by all necessary corporate action on the part of such Settlement Party (if applicable); and (iii) that the Agreement has been duly and validly executed and delivered by such Settling Party and constitutes its legal, valid and binding obligation.

16. **MISCELLANEOUS PROVISIONS**

16.1. <u>Entire Agreement</u>. The Agreement, including all exhibits hereto, shall constitute the entire Agreement among the Settling Parties with regard to the subject matter of the Agreement and shall supersede any previous agreements, representations, communications and understandings among the Parties with respect to the subject matter of the Agreement. The Agreement may not be changed, modified, or amended except in writing signed by all Parties, subject to Court approval. The Settling Parties contemplate that, subject to Court approval, the exhibits to the Agreement may be modified by subsequent Agreement of Mobile Messenger and Class Counsel prior to dissemination to the Settlement Class.

16.2 <u>Governing Law</u>. The Agreement shall be construed under and governed by the laws of the State of Nebraska, applied without regard to laws applicable to choice of law.

16.3 <u>Execution by Counterparts</u>. The Agreement may be executed by the Settling Parties in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument. Facsimile signatures or signatures sent by e-mail (PDF) shall be treated as original signatures and shall be binding.

16.4   <u>Confirmatory Discovery</u>.   By no later than sixty (60) days after the Court preliminarily approves the Agreement, or such other date as the Settling Parties may agree, Class Counsel shall complete all discovery required to effectuate the Agreement, including but not limited to the accuracy of all Settlement Class identification information for Settling Class Notice purposes, and to verify the representations made by any of Defendants leading up to the Agreement.   Such discovery shall be completed, in Class Counsel's discretion reasonably applied, by witnesses, sworn statements, document requests, interrogatories, and depositions. Such discovery shall extend into Defendants' defenses.   The Settling Parties shall cooperate in seeking any third-party discovery as may be necessary and appropriate, which additional discovery is to be completed prior to the Fairness Hearing.

16.5   <u>Notices</u>.   All notices to the Parties or counsel required by the Agreement, in addition to Settlement Class members' opt-out and objection obligations and procedures under Sections 9.1 and 9.2 *supra*, shall be made in writing and communicated by U.S. mail and email to the following addresses:

If to Plaintiff or Plaintiff's Counsel or Class Counsel:

      Ben Barnow
      Barnow and Associates, P.C.
      One North LaSalle, Suite 4600
      Chicago, IL 60602
      Email: b.barnow@barnowlaw.com

      Ralph Phalen
      Ralph K. Phalen, Attorney at Law
      1000 Broadway Ste. 400
      Kansas City Mo. 64105

If to Mobile Messenger or m-Qube, or counsel for either of the foregoing:

> Ari N. Rothman
> Venable LLP
> 575 7th Street, N.W.
> Washington, D.C. 20004
> Email: anrothman@venable.com

16.6    <u>Miscellaneous Provisions</u>

16.6.1 The Agreement shall be binding upon and inure to the benefit of the heirs, successors, assigns, executors and legal representatives of all Parties to the Agreement.

16.6.2 Subject to Court approval, the Parties may agree to reasonable extensions of time to carry out any of the provisions of the Agreement.

16.6.3 The determination of the terms of, and the drafting of, the Agreement has been by mutual agreement after mediation and negotiation, with consideration by and participation of all Parties hereto and their counsel.  Accordingly, the rule of construction that any ambiguities are to be construed against the drafter shall have no application.

16.6.4 The waiver by one Party of any provision or breach of the Agreement shall not be deemed a waiver of any other provision or breach of the Agreement.

16.6.5 Within 10 days of the execution of this Agreement, the Settling Parties will jointly move the Court for a stay of the Action pending a determination of the fairness, reasonableness, and adequacy of the Agreement.

17.    <u>**AUTHORITY TO SIGN**</u>

Any individual signing the Agreement on behalf of any Person represents and warrants that he or she has full authority to do so.  Facsimile signatures and PDFs of signature pages sent via email shall be considered valid signatures as of the date hereof.

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

IN WITNESS WHEREOF, each of the Settling Parties hereto has caused the Agreement
to be executed on its behalf by its duly authorized counsel of record, all as of the day set forth
below.

AGREED:

<u>PLAINTIFF by its attorneys:</u>

Proposed CLASS COUNSEL

Dated: 12/9/ , 2015

Barnow and Associates, P.C.

Ben Barnow
Barnow and Associates, P.C.
1 North LaSalle, Suite 4600
Chicago, IL 60602
Telephone: 312.621.2000
Facsimile: 312.641.5504
b.barnow@barnowlaw.com

Dated: _____, 2015

Ralph K. Phalen Law, P.C.

Ralph K. Phalen
Ralph K. Phalen Law, P.C.
1000 Broadway, Suite 400
Kansas City, MO 64105
Telephone: 816.589.0753
Facsimile: 816.471.1701
phalenlaw@yahoo.com

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

IN WITNESS WHEREOF, each of the Settling Parties hereto has caused the Agreement

to be executed on its behalf by its duly authorized counsel of record, all as of the day set forth

below.

AGREED:

**PLAINTIFF by its attorneys:**

**Proposed CLASS COUNSEL**

Dated: _____ _____, 2015                    Barnow and Associates, P.C.


                                                _____
                                                Ben Barnow
                                                Barnow and Associates, P.C.
                                                1 North LaSalle, Suite 4600
                                                Chicago, IL 60602
                                                Telephone: 312.621.2000
                                                Facsimile: 312.641.5504
                                                b.barnow@barnowlaw.com


Dated: _12-7_____, 2015                        Ralph K. Phalen Law, P.C.

                                                _____
                                                Ralph K. Phalen
                                                Ralph K. Phalen Law, P.C.
                                                1000 Broadway, Suite 400
                                                Kansas City, MO 64105
                                                Telephone: 816.589.0753
                                                Facsimile: 816.471.1701
                                                phalenlaw@yahoo.com


31

**POST SMS CO. AMERICAS, INC., f/k/a Mobile Messenger Americas, Inc., and POST SMS CO. QUBE, INC., f/k/a m-Qube, Inc., by their Director or duly authorized signatory, as indicated:**

Dated: December 4th, 2015

Post SMS Co. Americas, Inc., f/k/a Mobile Messenger Americas, Inc.

Daniel Machock

Post SMS Co. Qube, Inc. f/k/a m-Qube, Inc.

Daniel Machock

**POST SMS CO. AMERICAS, INC., f/k/a Mobile Messenger Americas, Inc., and POST SMS CO. QUBE, INC., f/k/a m-Qube, Inc., by their attorney:**

Dated: December 4, 2015

Ari N. Rothman, Esq.
VENABLE LLP
575 7th Street, N.W.
Washington, D.C. 20004
Email: anrothman@venable.com

32

AMENDED AND RESTATED STIPULATION OF SETTLEMENT

# EXHIBIT A

**Dahl Settlement Administrator**
P.O. Box _____
Minneapolis, MN _____

In the United States District Court for the District of Nebraska
*Cullan and Cullan LLC v. m-Qube, Inc., et al.*
Case No. 8:13-cv-00172

1.  If you wish to apply for a payment related to a Subscription Charge Claim and/or a Message Claim, you must either mail this claim form, or submit your claim via the settlement website, **www.xxxxxxx.com**.

2.  To be eligible for a payment, fit within one or both of the definitions of the Settlement Classes:

    (a) The Settlement Class for the CF Enterprises Settlement is defined as:

    All current and former Wireless Subscribers Nationwide, who at any time from January 31, 2011, to [the Notice Date], received a text message from any Message Claim Shortcode or relating to a Message Claim Program. "Message Claim Shortcode" means the following shortcodes: 25872, 29104, 33288, 44329, 49712, and 70451.          "Message Claim Program" means the following programs: searchyourhoroscope.com; tuneztogo.com;   hearmemobile.com; myringtonespot.com; cellsafari.com; tonezgalore.com; urzodiachoroscopes.com; and fonezoneportal.com.

    (b) The Settlement Class for the Mobile Messenger Settlement is defined as:

    All current and former Wireless Subscribers Nationwide, who at any time from January 1, 2010, to [the Notice Date], incurred any charge, whether paid or not, associated with any of the billing descriptors, shortcodes, and program names set forth on Exhibit B [to the Mobile Messenger Settlement Agreement and posted on the Settlement Website]; or (b) at any time from January 1, 2010, to [the Notice Date], received any message from a Premium Short Code registered at the CTIA to (i) any organization recognized as exempt from federal income taxation under I.R.C. § 501(c)(3) or I.R.C. § 501(c)(4), or (ii) federal political committees registered with the Federal Election Commission.

For more information, please go to **www.xxxxxxx.com or call toll-free, 1-888-___-_____.**

3.  You must submit your completed claim online or mail a paper claim postmarked no later than _____, 2013.  If you elect to submit a paper claim, send your completed form to:

    **Dahl Settlement Administrator, P.O. Box ____,  Minneapolis, MN____**

4.  QUESTIONS? Visit the settlement website at **www.xxxxxxx.com** or call toll-free, 1-888-__-____.

---

## CLAIM FORM

**CLAIMANT INFORMATION**

Individual Name: _____
                 First Name                              MI      Last Name

Company Name:    _____
                 (if applicable)

Mailing Address: _____
                 Street Address or P.O. Box

                 _____

                 _____
                 City                                State      ZIP Code

Telephone:       ( _____ ) _____  ( _____ ) _____
                 Daytime                                Evening

Email Address*: _____
*If you previously emailed any of the Defendants (Mobile Messenger, m-Qube, CF Enterprises Pty. Ltd.), make sure you provide the email address you used for that communication. Otherwise, please provide the email address you wish to be contacted through in the event the Claim Administrator needs to email you.

**Subscription Charge Claim**

A member of the Mobile Messenger Settlement Class may complete and submit a Subscription Charge Claim.  Mobile Messenger will pay any Mobile Messenger Settlement Class member who submits a valid Subscription Charge Claim the amount of $30 for each Subscription Charge Claim.  A Subscription Charge Claim may be made for each unauthorized charge to the Settlement Class member's mobile phone bill associated with any of the billing descriptors, shortcodes, and program names set forth on Exhibit B to the Mobile Messenger Settlement Agreement. Mobile Messenger's payment of all valid Subscription Charge Claims is without any limited Settlement Fund or monetary cap, except that payment for approved Subscription Charge Claims will exclude amounts over $20.00 that a Claimant has already been refunded or reimbursed at the time such Claimant's Claim Form is submitted.

Mobile Device Phone Number*:  (_____ )  _____ _____

*Provide the Mobile Device Phone Number that incurred any charge for which you are making a Subscription Charge Claim.

Date of each complained-of charge:

Dollar amount of each complained-of charge for which you did not receive a refund or credit:

Total dollar amount of all complained-of charges for which you did not receive a refund or credit:

I certify, under the penalty of perjury, to the best of my recollection and belief, that the aforementioned subscription charges were unauthorized and I did not request or receive a refund from any source for the charge(s) for which I am making a Subscription Charge Claim.

Date:_____          _____
                                                                                   (signature of Claimant or Company Officer)

**Message Claim**

A member of the CF Enterprises Settlement Class may complete and submit a Message Claim.  CF Enterprises shall pay any CF Enterprises Settlement Class member who submits a Valid Message Claim $65 per unauthorized message (text message or any individual charge to the mobile phone bill of a Wireless Subscriber). The claims may be prorated if the total value of Valid Message Claims exceeds $1,000,000. A Message Claim can be made for each of the unsolicited text messages (up to 3 unauthorized messages per Settlement Class member) generated by or from CF Enterprises from a Message Claim Shortcode that the Settlement Class member asserts he, she, or it received unsolicited text messages generated by or from CF Enterprises. "Message Claim Shortcodes" mean the following shortcodes: 25872, 29104, 33288, 44329, 49712, and 70451. "Message Claim Program" means the following programs: searchyourhoroscope.com; tuneztogo.com; hearmemobile.com; myringtonespot.com; cellsafari.com; tonezgalore.com; urzodiachoroscopes.com; and fonezoneportal.com.

For more information, please go to **www.xxxxxxx.com or call toll-free, 1-888-___-_____.**

Mobile Device Phone Number*:  (_____)  _____

*Provide the Mobile Device Phone Number that received any message for which you are making a Message Claim.

State the number of unsolicited text messages you received for which you are making a claim:

I certify, under the penalty of perjury, to the best of my recollection and belief, that the text message was unsolicited and I did not request or receive a refund from any source for the charge(s) for which I am making a Message Claim.

Date:_____          _____
                                                                                   (signature of Claimant or Company Officer)

**DECLARATION  [REQUIRED FOR ALL CLAIMS]**

I declare that all of the information submitted on this claim form is true and correct to the best of my knowledge.

_____          _____
Signature of Claimant or Company Officer                                        Date (mm/dd/yyyy)

# EXHIBIT B

| Short Code | Carrier | Billing Descriptor | Campaign Type |
|---|---|---|---|
| 20222 | Acg_C-Spire f.k.a. CellularSouth | #N/A | Charity |
| 20222 | Acg_Ntelos | MGF Donations | Charity |
| 20222 | Boost Mobile | MGF Donations | Charity |
| 20222 | Cincinnati Bell | MGF Donations | Charity |
| 20222 | AT&T | MGFDONATEGive www.mgf.me/receipt | Charity |
| 20222 | AT&T | Give www.mgf.me/receipt | Charity |
| 20222 | Nextel | MGF Donations | Charity |
| 20222 | Sprint | MGF Idol Gives Back | Charity |
| 20222 | Sprint | William J. Clinton Foundation | Charity |
| 20222 | Sprint | MGF KLOVE | Charity |
| 20222 | Sprint | MGF UNICEf | Charity |
| 20222 | Sprint | MGF NationalWildlifeFed. | Charity |
| 20222 | Sprint | MGF Fisher House | Charity |
| 20222 | Sprint | MGF Healthcorps | Charity |
| 20222 | Sprint | MGF Save the Children | Charity |
| 20222 | Sprint | MGF Muscular Dystrophy | Charity |
| 20222 | Sprint | MGF Children's SafeWater | Charity |
| 20222 | Sprint | Give www.mgf.me/receipt | Charity |
| 20222 | Sprint | MGF World Vision Inc. | Charity |
| 20222 | Sprint | MGF Harvest Crusade | Charity |
| 20222 | Sprint | MGF Donations | Charity |
| 20222 | Sprint | MGF Star of Hope Mission | Charity |
| 20222 | Sprint | MGF Donate | Charity |
| 20222 | Sprint | MGF Soldiers' Angels | Charity |
| 20222 | Tmobile | 20222 www.mgf.me/receipt | Charity |
| 20222 | Tmobile | #N/A | Charity |
| 20222 | US Cellular Corp | MGF Donations 1-866-810-1203 | Charity |
| 20222 | US Cellular Corp | www.mgf.me/receipt | Charity |
| 20222 | US Cellular Corp | Give www.mgf.me/receipt | Charity |
| 20222 | Verizon Wireless | MGF Idol Gives Back | Charity |
| 20222 | Verizon Wireless | William J. Clinton Foundation | Charity |
| 20222 | Verizon Wireless | MGF KLOVE | Charity |
| 20222 | Verizon Wireless | MGF UNICEf | Charity |
| 20222 | Verizon Wireless | MGF NationalWildlifeFed. | Charity |
| 20222 | Verizon Wireless | MGF Healthcorps | Charity |
| 20222 | Verizon Wireless | MGF Fisher House | Charity |
| 20222 | Verizon Wireless | MGF Choice Ministries | Charity |
| 20222 | Verizon Wireless | MGF Save the Children | Charity |
| 20222 | Verizon Wireless | MGF Muscular Dystrophy | Charity |
| 20222 | Verizon Wireless | MGF Donations | Charity |
| 20222 | Verizon Wireless | MGF World Vision Inc. | Charity |
| 20222 | Verizon Wireless | MGF Harvest Crusade | Charity |
| 20222 | Verizon Wireless | MGF Donate | Charity |
| 20222 | Verizon Wireless | Give www.mgf.me/receipt | Charity |
| 20222 | Verizon Wireless | MGF Soldiers' Angels | Charity |
| 20222 | Verizon Wireless | MGF Cooperative for Edu. | Charity |
| 20222 | Verizon Wireless | MGF AmericanFamily Assoc | Charity |
| 20222 | Verizon Wireless | MGF Star of Hope Mission | Charity |
| 20222 | Verizon Wireless | MGF Pan-Mass Challenge | Charity |
| 20222 | Verizon Wireless | MGF donation | Charity |
| 20222 | Verizon Wireless | MGF Consumer Union | Charity |

| | | | |
|---|---|---|---|
| 20222 | Verizon Wireless | MGF Int. Justice Mission | Charity |
| 20222 | Verizon Wireless | MGF Young Life | Charity |
| 20222 | Verizon Wireless | MGF Hobart_William COL | Charity |
| 20222 | Verizon Wireless | MGF World Wildlife Fund | Charity |
| 20222 | Verizon Wireless | MGF Big Cat Rescue Corp | Charity |
| 20222 | Virgin Mobile USA | MGF Donations | Charity |
| 20222 | Alltel | MGF Donations | Charity |
| 20222 | Alltel | www.mgf.me/receipt | Charity |
| 25383 | AT&T | www.mgf.me receipt | Charity |
| 25383 | Sprint | MGF WBEZ Alliance Inc. | Charity |
| 25383 | Sprint | MGF Donations | Charity |
| 25383 | Sprint | MGF HabitiatforHumanity | Charity |
| 25383 | Sprint | MGF WNYC | Charity |
| 25383 | Sprint | MGF Americares | Charity |
| 25383 | Sprint | MGF Oxfam America Inc. | Charity |
| 25383 | Sprint | MGF Hope Healing Hands | Charity |
| 25383 | Tmobile | www.mgf.me receipt | Charity |
| 25383 | Tmobile | #N/A | Charity |
| 25383 | US Cellular Corp | www.mgf.me receipt | Charity |
| 25383 | Verizon Wireless | MGF WBEZ Alliance Inc. | Charity |
| 25383 | Verizon Wireless | MGF Int.Rescue Committee | Charity |
| 25383 | Verizon Wireless | MGF HabitiatforHumanity | Charity |
| 25383 | Verizon Wireless | MGF WNYC | Charity |
| 25383 | Verizon Wireless | MGF Oxfam America Inc. | Charity |
| 25383 | Verizon Wireless | MGF Americares | Charity |
| 25383 | Verizon Wireless | MGF Hope Healing Hands | Charity |
| 25383 | Verizon Wireless | MGF Wikimedia Foundation | Charity |
| 25383 | Verizon Wireless | MGF Partners in Health | Charity |
| 25383 | Verizon Wireless | MGF Amer.FND EqualRights | Charity |
| 25383 | Verizon Wireless | MGF ReliefEverywhereInc. | Charity |
| 25383 | Verizon Wireless | MGF CatholicReliefServices | Charity |
| 25383 | Virgin Mobile USA | www.mgf.me receipt | Charity |
| 25383 | Alltel | www.mgf.me receipt | Charity |
| 40579 | AT&T | www.mgf.me receipt | Charity |
| 40579 | Sprint | MGF Nat R Broadcasters | Charity |
| 40579 | Tmobile | #N/A | Charity |
| 40579 | Verizon Wireless | MGF Nat R Broadcasters | Charity |
| 40579 | Verizon Wireless | Lutheran World Relief | Charity |
| 40579 | Verizon Wireless | MGF BBBS of America | Charity |
| 41010 | AT&T | MGF-MobileGivingMGF-Mobile Giving Foundati | Charity |
| 41010 | Verizon Wireless | MGF End Domestic Violence | Charity |
| 50555 | Acg_C-Spire f.k.a. CellularSouth | #N/A | Charity |
| 50555 | Cincinnati Bell | www.mgf.me receipt | Charity |
| 50555 | Nextel | www.mgf.me receipt | Charity |
| 50555 | Sprint | MGF Donations | Charity |
| 50555 | Sprint | 50555 MGF Feeding America | Charity |
| 50555 | US Cellular Corp | www.mgf.me receipt | Charity |
| 50555 | Verizon Wireless | Entertainment Industry Foundation | Charity |
| 50555 | Verizon Wireless | 50555 MGF Feeding America | Charity |
| 52000 | AT&T | MGFDONATEwww.mgf.me receipt | Charity |
| 52000 | Sprint | MGF Salvation Army Upper | Charity |
| 52000 | Tmobile | #N/A | Charity |

| | | | |
|---|---|---|---|
| 52000 | US Cellular Corp | www.mgf.me receipt | Charity |
| 52000 | Verizon Wireless | MGF Salvation Army Upper | Charity |
| 52000 | Virgin Mobile USA | www.mgf.me receipt | Charity |
| 52000 | Alltel | www.mgf.me receipt | Charity |
| 80888 | AWCC | 80888 Mobile Cause - Donation | Charity |
| 80888 | Boost Mobile | #N/A | Charity |
| 80888 | AT&T | MobileCauseMobile Cause - Donation | Charity |
| 80888 | AT&T | MobileCauseMobile Cause Donations | Charity |
| 80888 | AT&T | #N/A | Charity |
| 80888 | Nextel | Mobile Cause - Donation | Charity |
| 80888 | Sprint | MC Fundacion Teleton MexAmerica | Charity |
| 80888 | Sprint | MOBCS Salvation Army | Charity |
| 80888 | Sprint | Japan Quake Relief | Charity |
| 80888 | Sprint | 80888 MC Numana | Charity |
| 80888 | Sprint | MC Mary Kay Foundation | Charity |
| 80888 | Sprint | MC American Humane Association | Charity |
| 80888 | Sprint | MC United Methodist Comm | Charity |
| 80888 | Sprint | International Medical Corps | Charity |
| 80888 | Sprint | MC Salvation Army | Charity |
| 80888 | Sprint | MC United Way of Southeastern MI | Charity |
| 80888 | Sprint | 80888 MC MaryKay Foundation | Charity |
| 80888 | Sprint | 80888 MC The V Foundation | Charity |
| 80888 | Sprint | MC The Bridge School | Charity |
| 80888 | Sprint | MC Samaritan's Purse | Charity |
| 80888 | Sprint | MC Folds of Honor | Charity |
| 80888 | Sprint | 80888 MC Feed The Children | Charity |
| 80888 | Sprint | 80888 MC Stephen Siller Tunnel to Towers Four | Charity |
| 80888 | Sprint | MC The Progeria Research Foundation | Charity |
| 80888 | Tmobile | 8669767999FundTelton80888 | Charity |
| 80888 | Tmobile | 8669767999 MCDonate 80888 | Charity |
| 80888 | Tmobile | 8669767999SalvtnArmy80888 | Charity |
| 80888 | US Cellular Corp | MOBCS Salvation Army | Charity |
| 80888 | Verizon Wireless | MC Fundacion Teleton MexAmerica | Charity |
| 80888 | Verizon Wireless | MOBCS Salvation Army | Charity |
| 80888 | Verizon Wireless | 80888 MC Numana | Charity |
| 80888 | Verizon Wireless | Mobile Cause - Donation | Charity |
| 80888 | Verizon Wireless | MC American Humane Association | Charity |
| 80888 | Verizon Wireless | MC United Methodist Comm | Charity |
| 80888 | Verizon Wireless | International Medical Corps | Charity |
| 80888 | Verizon Wireless | MC United Way of Southeastern MI | Charity |
| 80888 | Verizon Wireless | The V Foundation | Charity |
| 80888 | Verizon Wireless | MaryKay Foundation | Charity |
| 80888 | Verizon Wireless | Stephen Siller Tunnel to Towers | Charity |
| 80888 | Verizon Wireless | MC The Progeria Research Foundation | Charity |
| 80888 | Verizon Wireless | MC The Bridge School | Charity |
| 80888 | Verizon Wireless | MC Samaritan's Purse | Charity |
| 80888 | Verizon Wireless | MC Covenant House Florida | Charity |
| 80888 | Verizon Wireless | Feed the Children | Charity |
| 80888 | Verizon Wireless | MC Folds of Honor | Charity |
| 80888 | Verizon Wireless | Southern California Public Radio | Charity |
| 80888 | Verizon Wireless | MC Food Bank of NJ | Charity |
| 80888 | Verizon Wireless | United Way of Pennsylvania | Charity |

| | | | |
|---|---|---|---|
| 80888 | Verizon Wireless | MC Network for Good | Charity |
| 80888 | Verizon Wireless | Northwest Harvest EMM | Charity |
| 80888 | Verizon Wireless | MC National Breast Cancer Foundation | Charity |
| 80888 | Verizon Wireless | MC Olive Crest | Charity |
| 80888 | Verizon Wireless | Guacamole Fund | Charity |
| 80888 | Verizon Wireless | Children's Hunger Fund | Charity |
| 80888 | Verizon Wireless | MC Central Association of Miraculous Medal | Charity |
| 80888 | Verizon Wireless | MC Farm Aid | Charity |
| 80888 | Verizon Wireless | Partnership for Families | Charity |
| 80888 | Verizon Wireless | MC GSCouncilNationsCapital | Charity |
| 80888 | Verizon Wireless | MC GLAAD | Charity |
| 80888 | Verizon Wireless | MC National MPS Society | Charity |
| 80888 | Verizon Wireless | Lukes Wings | Charity |
| 80888 | Verizon Wireless | Hearts With Hands | Charity |
| 80888 | Virgin Mobile USA | Mobile Cause - Donation | Charity |
| 80888 | Alltel | Mobile Cause - Donation | Charity |
| 85944 | Acg_C-Spire f.k.a. CellularSouth | #N/A | Charity |
| 85944 | Cincinnati Bell | http | Charity |
| 85944 | AT&T | MobileCausewww.igfn.org/t | Charity |
| 85944 | AT&T | MobileCauseMobile Cause Donations | Charity |
| 85944 | Nextel | http | Charity |
| 85944 | Sprint | MC Architecture For Humanity | Charity |
| 85944 | Sprint | MGF Union Rescue Mission | Charity |
| 85944 | Sprint | Trevor Project | Charity |
| 85944 | Sprint | MC Jewish Federation of Greater Houston | Charity |
| 85944 | Sprint | 85944 MGF Union Rescue Mission | Charity |
| 85944 | Sprint | Jimmy V Fund | Charity |
| 85944 | Sprint | MC Salvation Army | Charity |
| 85944 | Sprint | Causecast Foundation | Charity |
| 85944 | Sprint | MC Cincinnati Public Radio | Charity |
| 85944 | Sprint | MC Alexs Lemonade Stand Foundation | Charity |
| 85944 | Sprint | ChildrensMiracle Net | Charity |
| 85944 | Sprint | MGF Malaria No More | Charity |
| 85944 | Sprint | Samaritan's Purse | Charity |
| 85944 | Sprint | 85944 MC Greenwood Christian Center | Charity |
| 85944 | Sprint | MC Northwest Harvest EMM | Charity |
| 85944 | Sprint | www.mgf.me receipt | Charity |
| 85944 | Sprint | Spirit Communications | Charity |
| 85944 | Sprint | MC Jimmy V Foundation | Charity |
| 85944 | Sprint | MC Trevor Project | Charity |
| 85944 | Sprint | MC Samaritan's Purse | Charity |
| 85944 | Sprint | 85944 MGF Samaritans Feet Org | Charity |
| 85944 | Sprint | MC Rebuilding Together | Charity |
| 85944 | Sprint | MC The General Council of the Assemblies of Gc | Charity |
| 85944 | Sprint | MC Malaria No More | Charity |
| 85944 | Sprint | Cinci Public Radio | Charity |
| 85944 | Sprint | Alex's LemonadeStand | Charity |
| 85944 | Sprint | MC New York Cares | Charity |
| 85944 | Sprint | Greenwood Christian Center | Charity |
| 85944 | Sprint | MC Federation of VA FBs | Charity |
| 85944 | Sprint | MC Southern States Police Benevolent Foundati | Charity |
| 85944 | Tmobile | 8669767999McDonate85944 | Charity |

| | | | |
|---|---|---|---|
| 85944 | Tmobile | #N/A | Charity |
| 85944 | US Cellular Corp | Mobile Donation http | Charity |
| 85944 | US Cellular Corp | Mobile Donation_http | Charity |
| 85944 | Verizon Wireless | www.mgf.me receipt | Charity |
| 85944 | Verizon Wireless | MGF Union Rescue Mission | Charity |
| 85944 | Verizon Wireless | Trevor Project | Charity |
| 85944 | Verizon Wireless | Jewish Federation of Greater Houston | Charity |
| 85944 | Verizon Wireless | MC Salvation Army | Charity |
| 85944 | Verizon Wireless | Jimmy V Fund | Charity |
| 85944 | Verizon Wireless | MC Cincinnati Public Radio | Charity |
| 85944 | Verizon Wireless | Causecast Foundation | Charity |
| 85944 | Verizon Wireless | MC Northwest Harvest EMM | Charity |
| 85944 | Verizon Wireless | MC Alexs Lemonade Stand Foundation | Charity |
| 85944 | Verizon Wireless | ChildrensMiracle Net | Charity |
| 85944 | Verizon Wireless | Samaritan's Purse | Charity |
| 85944 | Verizon Wireless | MC Samaritan's Purse | Charity |
| 85944 | Verizon Wireless | MGF Malaria No More | Charity |
| 85944 | Verizon Wireless | Spirit Communications | Charity |
| 85944 | Verizon Wireless | MC Boston Landmarks Orchestra | Charity |
| 85944 | Verizon Wireless | MC Malaria No More | Charity |
| 85944 | Verizon Wireless | MC Jimmy V Foundation | Charity |
| 85944 | Verizon Wireless | Cinci Public Radio | Charity |
| 85944 | Verizon Wireless | Rebuilding Together | Charity |
| 85944 | Verizon Wireless | MC The General Council of the Assemblies of Gc | Charity |
| 85944 | Verizon Wireless | Samaritans Feet Org | Charity |
| 85944 | Verizon Wireless | Greenwood Christian Center | Charity |
| 85944 | Verizon Wireless | New York Cares | Charity |
| 85944 | Verizon Wireless | Alex's LemonadeStand | Charity |
| 85944 | Verizon Wireless | MC Southern States Police Benevolent Foundati | Charity |
| 85944 | Verizon Wireless | MC Free Wheelchair Mission | Charity |
| 85944 | Verizon Wireless | MC Architecture For Humanity | Charity |
| 85944 | Verizon Wireless | MC Alliance for Lupus Research | Charity |
| 85944 | Verizon Wireless | MC National Domestic Violence Hotline | Charity |
| 85944 | Verizon Wireless | Global Charity Inc. | Charity |
| 85944 | Verizon Wireless | MC Samaritans Feet International | Charity |
| 85944 | Verizon Wireless | Invisible Children | Charity |
| 85944 | Verizon Wireless | MC American University | Charity |
| 85944 | Verizon Wireless | MC Catholic Charities Community Services, NY | Charity |
| 85944 | Verizon Wireless | Goodwill Industries International | Charity |
| 85944 | Verizon Wireless | MC Children's Miracle Network | Charity |
| 85944 | Verizon Wireless | MC One Spirit Learning Alliance | Charity |
| 85944 | Verizon Wireless | MC Kakkis EveryLife Foundation | Charity |
| 85944 | Verizon Wireless | MC Gleaners Community Food Bank | Charity |
| 85944 | Verizon Wireless | MC JimmyVFoundation | Charity |
| 85944 | Verizon Wireless | MC Kay Yow Cancer Fund | Charity |
| 85944 | Verizon Wireless | Music for Relief | Charity |
| 85944 | Verizon Wireless | MC American Foundation for Suicide Prevention | Charity |
| 85944 | Verizon Wireless | MC Ohio United Way | Charity |
| 85944 | Verizon Wireless | ADRA | Charity |
| 85944 | Verizon Wireless | MC United Way of Fresno County | Charity |
| 85944 | Verizon Wireless | MC Federation of VA FBs | Charity |
| 85944 | Verizon Wireless | MC Georgia Public Broadcasting | Charity |

| | | | |
|---|---|---|---|
| 85944 | Verizon Wireless | NCN Student Ministries | Charity |
| 85944 | Verizon Wireless | EmergencyFoodNetwork | Charity |
| 85944 | Verizon Wireless | MC Independent World Television Inc | Charity |
| 85944 | Verizon Wireless | American Humane Association | Charity |
| 85944 | Verizon Wireless | The COSAC Foundation | Charity |
| 85944 | Verizon Wireless | MC The A21 Campaign Inc | Charity |
| 85944 | Verizon Wireless | United Pentecostal Church International | Charity |
| 85944 | Verizon Wireless | MC UPCI | Charity |
| 85944 | Verizon Wireless | MC Ovarian Cancer Research Fund Inc | Charity |
| 85944 | Verizon Wireless | Donations | Charity |
| 85944 | Verizon Wireless | MC Special Olympics | Charity |
| 85944 | Verizon Wireless | CausecastFoundation | Charity |
| 85944 | Verizon Wireless | MC United Ways of Texas | Charity |
| 85944 | Verizon Wireless | MC Focus on the Family | Charity |
| 85944 | Verizon Wireless | KSBJ Educational FND | Charity |
| 85944 | Virgin Mobile USA | http | Charity |
| 85944 | Virgin Mobile USA | Mobile Cause Donations | Charity |
| 85944 | Alltel | http | Charity |
| 90999 | Acg_C-Spire f.k.a. CellularSouth | #N/A | Charity |
| 90999 | Cincinnati Bell | www.mgf.me receipt | Charity |
| 90999 | Nextel | www.mgf.me receipt | Charity |
| 90999 | Sprint | Red Cross Haiti Relief | Charity |
| 90999 | Sprint | MGF DONATE-MAKEAWISH 90999 | Charity |
| 90999 | Sprint | MGF Donations | Charity |
| 90999 | Sprint | Give www.mgf.me/receipt | Charity |
| 90999 | Sprint | Donate KACA 90999 | Charity |
| 90999 | Tmobile | www.mgf.me receipt | Charity |
| 90999 | Tmobile | www.mgf.me/receipt | Charity |
| 90999 | US Cellular Corp | www.mgf.me receipt | Charity |
| 90999 | Verizon Wireless | Red Cross Haiti Relief | Charity |
| 90999 | Verizon Wireless | MGF DONATE-MAKEAWISH 90999 | Charity |
| 90999 | Verizon Wireless | St Jude  mgf.me/receipt | Charity |
| 90999 | Verizon Wireless | Best Friends Animal Society | Charity |
| 90999 | Verizon Wireless | Donate KACA 90999 | Charity |
| 90999 | Verizon Wireless | MGF Donations | Charity |
| 90999 | Verizon Wireless | 90999 Compassion Intl  mgf.me | Charity |
| 90999 | Verizon Wireless | 90999 MGF Friends of the WFP | Charity |
| 90999 | Verizon Wireless | 90999 MGF American Heart Assn | Charity |
| 501501 | Acg_C-Spire f.k.a. CellularSouth | #N/A | Charity |
| 501501 | Boost Mobile | mgf donations | Charity |
| 501501 | AT&T | MGF-MobileGivingmgf donations | Charity |
| 501501 | Nextel | mgf donations | Charity |
| 501501 | Sprint | Wyclef Jean Foundation DBA Yele Haiti | Charity |
| 501501 | Sprint | MGF WyclefJeanYeleHaiti | Charity |
| 501501 | Sprint | MGF Project Medishare | Charity |
| 501501 | Sprint | MGF The Comm. FND of TN | Charity |
| 501501 | Tmobile | mgf donations | Charity |
| 501501 | Tmobile | #N/A | Charity |
| 501501 | US Cellular Corp | MGF donations 1-866-810-1203 | Charity |
| 501501 | US Cellular Corp | mgf donations | Charity |
| 501501 | Verizon Wireless | MGF Wyclef JeanFND YELE | Charity |
| 501501 | Verizon Wireless | MGF The Comm. FND of TN | Charity |

| | | | |
|---|---|---|---|
| 501501 | Verizon Wireless | MGF BBBS of Miami | Charity |
| 501501 | Verizon Wireless | MGF Project Medishare | Charity |
| 501501 | Virgin Mobile USA | mgf donations | Charity |
| 501501 | Alltel | mgf donations | Charity |
| 864233 | AT&T | MGF-MobileGivingMGF-Mobile Giving Foundati | Charity |
| 864233 | AT&T | MGFDONATEDonate UNICEF 864233 | Charity |
| 864233 | Sprint | MGF UNICEF | Charity |
| 864233 | Tmobile | MGF-Mobile Giving Foundation | Charity |
| 864233 | Verizon Wireless | MGF UNICEF | Charity |
| 864233 | Verizon Wireless | Donate UNICEF 864233 | Charity |
| 729842 | Tmobile | (888)858-1866_TagItCoupon | Mobile Payments |
| 729842 | Sprint | 8888681866 TagItCpns | Mobile Payments |
| 729842 | Verizon | Skype Credits | Mobile Payments |
| 729842 | Sprint | Skype IPC for SPrint | Mobile Payments |
| 729842 | Tmobile | 888-868-1866 Skype Credit | Mobile Payments |
| 729842 | AT&T | SkypeSkype Credits | Mobile Payments |
| 729842 | Tmobile | 8888681866MahjongForever | Mobile Payments |
| 37377 | AT&T | RomneyforPresRomney For President | Political |
| 37377 | Sprint | Romney For President | Political |
| 37377 | Tmobile | Romney For President | Political |
| 37377 | Verizon Wireless | Romney Contribution | Political |
| 62262 | Acg_C-Spire f.k.a. CellularSouth | #N/A | Political |
| 62262 | Boost Mobile | #N/A | Political |
| 62262 | AT&T | ObamaOFA Contribution | Political |
| 62262 | Sprint | Obama | Political |
| 62262 | Tmobile | OFA Contribution | Political |
| 62262 | US Cellular Corp | Obama Contribution 855-856-2262 | Political |
| 62262 | Verizon Wireless | ObamaContributions | Political |
| 62262 | Virgin Mobile USA | OFA Contribution | Political |
| 5105 | Tmobile | 8558960582 PlayPlanet5105 | PSMS |
| 7825 | Verizon Wireless | NHL Video alerts | PSMS |
| 20696 | AWCC | HotRingtones4You | PSMS |
| 20696 | AWCC | 20696 HotRingtones4You | PSMS |
| 20696 | Cincinnati Bell | HotRingtones4You | PSMS |
| 20696 | AT&T | RemoMediaRington/Wallppr/Alrts | PSMS |
| 20696 | Nextel | HotRingtones4You | PSMS |
| 20696 | Sprint | HotRingtones4You | PSMS |
| 20696 | Tmobile | 8002357105HotRingtnz20696 | PSMS |
| 20696 | US Cellular Corp | 'HotRingtones4You 20696 8002357105' | PSMS |
| 20696 | Verizon Wireless | HotRingtones4You | PSMS |
| 20696 | Verizon Wireless | #N/A | PSMS |
| 20696 | Virgin Mobile USA | HotRingtones4You | PSMS |
| 20696 | Alltel | HotRingtones4You | PSMS |
| 20762 | AT&T | PremiumProductiol Live 2 Gossip | PSMS |
| 20795 | Boost Mobile | #N/A | PSMS |
| 20795 | Cincinnati Bell | Mobile Mesngr-Alerts | PSMS |
| 20795 | AT&T | EntertoneAmazing Facts Alerts | PSMS |
| 20795 | AT&T | EntertonePtyLtdRingtone n Alerts | PSMS |
| 20795 | Nextel | Alerts 1800 235 7105 | PSMS |
| 20795 | Sprint | Mobile Mesngr-Alerts | PSMS |
| 20795 | Tmobile | 8002357105Genius20795 | PSMS |
| 20795 | Tmobile | MMalert(800)4166129 | PSMS |

| | | | |
|---|---|---|---|
| 20795 | US Cellular Corp | 20795  Genius Inspiration  (800) 235-7105 | PSMS |
| 20795 | Verizon Wireless | Celebrity Look A Like | PSMS |
| 20795 | Verizon Wireless | 5 Minute IQ Mobile Quiz | PSMS |
| 20795 | Virgin Mobile USA | Text Alerts - Jokes | PSMS |
| 20795 | Alltel | Mobile Mesngr-Alerts | PSMS |
| 20795 | Centennial | Mobile Mesngr-Alerts | PSMS |
| 20795 | RCC Unicel | #N/A | PSMS |
| 20834 | AT&T | BrightfireDigital&Text coupon | PSMS |
| 20834 | Sprint | Couponz Mall | PSMS |
| 20834 | Tmobile | 8004166129Coupons20834 | PSMS |
| 20834 | US Cellular Corp | Couponz Mall 1-800-235-7105 | PSMS |
| 20888 | Sprint | MobileGameShow | PSMS |
| 21000 | Boost Mobile | #N/A | PSMS |
| 21000 | AT&T | MobileDataGroupLuv Compatibility | PSMS |
| 21000 | AT&T | MobileDataGroup2 Minute IQ | PSMS |
| 21000 | AT&T | Ringtone n Alerts | PSMS |
| 21000 | AT&T | MobileDataGroupRingtone n Alerts | PSMS |
| 21000 | Nextel | MobileMessenger Chat | PSMS |
| 21000 | Sprint | text alerts | PSMS |
| 21000 | Sprint | MobileMessenger Chat | PSMS |
| 21000 | Tmobile | flrttips 8004166129 | PSMS |
| 21000 | Tmobile | 2MinteIQ 8004166129 | PSMS |
| 21000 | US Cellular Corp | Luv Compatibility 1800-235-7105 | PSMS |
| 21000 | US Cellular Corp | 2 Minute iQ Test - (800) 235-7105 | PSMS |
| 21000 | Verizon Wireless | Text Alerts | PSMS |
| 21000 | Virgin Mobile USA | text alerts | PSMS |
| 21010 | Boost Mobile | Teligence Billing package | PSMS |
| 21010 | AT&T | TeligenceTeligence Billing package | PSMS |
| 21010 | Sprint | Teligence Billing package | PSMS |
| 21052 | Sprint | Mobile Coupons | PSMS |
| 21052 | Tmobile | 8004166129 MblCoupns21052 | PSMS |
| 21269 | Sprint | Q Examination | PSMS |
| 21269 | Tmobile | 8002357105IQExam21269 | PSMS |
| 21269 | Verizon Wireless | IQ Examination | PSMS |
| 21427 | Sprint | Phat Texts | PSMS |
| 21446 | AT&T | BearRingtn/Walppr/Alts | PSMS |
| 21446 | Sprint | Tons of Mobile | PSMS |
| 21446 | Tmobile | 8004166129tonsofmobile21446 | PSMS |
| 21500 | Boost Mobile | #N/A | PSMS |
| 21500 | Cincinnati Bell | 21500 - Rev. Auction | PSMS |
| 21500 | AT&T | BrenzMobileGroupReverse Auction | PSMS |
| 21500 | Nextel | Alerts 1800 235 7105 | PSMS |
| 21500 | Sprint | BidandWin | PSMS |
| 21500 | Sprint | #N/A | PSMS |
| 21500 | Tmobile | 8002357105BidNWin21500 | PSMS |
| 21500 | US Cellular Corp | bidandwin 1800 235 7105 | PSMS |
| 21500 | Verizon Wireless | Bid and Win | PSMS |
| 21757 | Sprint | Alerts Service | PSMS |
| 21757 | Tmobile | amzgnfct 8004166129 | PSMS |
| 21757 | Virgin Mobile USA | Alerts Service | PSMS |
| 22000 | Boost Mobile | #N/A | PSMS |
| 22000 | Cincinnati Bell | Atlas IVR Chat | PSMS |

| | | | |
|---|---|---|---|
| 22000 | AT&T | IVR Chat Service | PSMS |
| 22000 | AT&T | naIVR Chat Service | PSMS |
| 22000 | AT&T | AtlasTelcomMobilIVR Chat Service | PSMS |
| 22000 | Nextel | Atlas 1-866-358-7327 | PSMS |
| 22000 | Sprint | Atlas IVR Chat | PSMS |
| 22000 | Sprint | Atlas 22000 Chat/Date | PSMS |
| 22000 | Tmobile | 8667357182IVR15Min22000 | PSMS |
| 22000 | Tmobile | 8002036344USCellnet22000 | PSMS |
| 22000 | Tmobile | Atlas 22000 Chat/Date | PSMS |
| 22000 | Tmobile | #N/A | PSMS |
| 22000 | Verizon Wireless | 1 on 1 Chat | PSMS |
| 22000 | Verizon Wireless | Chat Unlimited | PSMS |
| 22000 | Virgin Mobile USA | Atlas IVR Chat | PSMS |
| 22000 | Alltel | Atlas IVR Chat | PSMS |
| 22000 | Alltel | Chat Atlas | PSMS |
| 22000 | Centennial | Atlas IVR Chat | PSMS |
| 22000 | Centennial | Atlas 22000 Chat/Date | PSMS |
| 22000 | RCC Unicel | #N/A | PSMS |
| 22036 | AT&T | LUXConsultingCoolCellBids | PSMS |
| 22036 | Verizon Wireless | CoolCellBids | PSMS |
| 22036 | Verizon Wireless | #N/A | PSMS |
| 22322 | AWCC | 22322 MobileMax Trivia | PSMS |
| 22322 | Boost Mobile | #N/A | PSMS |
| 22322 | Cincinnati Bell | MobileMax Trivia | PSMS |
| 22322 | AT&T | Trivia Alerts | PSMS |
| 22322 | Cricket/Leap | MobileMax Trivia | PSMS |
| 22322 | Nextel | MobileMax Trivia | PSMS |
| 22322 | Sprint | MobileMax Trivia | PSMS |
| 22322 | Verizon Wireless | CashText Trivia | PSMS |
| 22322 | Alltel | MobileMax Trivia | PSMS |
| 22428 | AT&T | Text Chat Services | PSMS |
| 22428 | Sprint | Atlas 67066 Chat/Date | PSMS |
| 22428 | Sprint | Atlas Chatroom Subscription SMS Service | PSMS |
| 22428 | Tmobile | 8002036344USCellnet22000 | PSMS |
| 22428 | Tmobile | 8663587327Atlas1on122428 | PSMS |
| 22428 | Tmobile | #N/A | PSMS |
| 22428 | Verizon Wireless | Chat/Date | PSMS |
| 22428 | Alltel | Chat Atlas | PSMS |
| 22455 | Verizon Wireless | Celebrity Roar Portal | PSMS |
| 22455 | Verizon Wireless | #N/A | PSMS |
| 22643 | Boost Mobile | #N/A | PSMS |
| 22643 | Cincinnati Bell | FUNMOBILE22643 | PSMS |
| 22643 | AT&T | FunmobileMobilefunster | PSMS |
| 22643 | AT&T | MobilefunsterRingtones | PSMS |
| 22643 | AT&T | MobilefunsterFunmobile Ringtones and Graphic | PSMS |
| 22643 | AT&T | MobilefunsterRingtones n Graphics | PSMS |
| 22643 | AT&T | MobilefunsterText alert service | PSMS |
| 22643 | AT&T | MobilefunsterWallpaper | PSMS |
| 22643 | AT&T | FunMo IQ club | PSMS |
| 22643 | Nextel | Alerts 1-877-661-1136 | PSMS |
| 22643 | Sprint | FUNMOBILE22643 | PSMS |
| 22643 | Sprint | #N/A | PSMS |

| | | | |
|---|---|---|---|
| 22643 | Tmobile | Funmobile8776611136 | PSMS |
| 22643 | Tmobile | Mobilefunster | PSMS |
| 22643 | Tmobile | TEST 3PG | PSMS |
| 22643 | Tmobile | #N/A | PSMS |
| 22643 | US Cellular Corp | Funmobile Alerts 877-661-1136 | PSMS |
| 22643 | US Cellular Corp | MobileFunster Jokes 1-877-661-1136 | PSMS |
| 22643 | US Cellular Corp | Text Alerts 877-661-1136 | PSMS |
| 22643 | US Cellular Corp | #N/A | PSMS |
| 22643 | Verizon Wireless | Mobilefunster | PSMS |
| 22643 | Verizon Wireless | Mobilefunster Content | PSMS |
| 22643 | Verizon Wireless | Mobilefunster IQ Club | PSMS |
| 22643 | Virgin Mobile USA | Funmobile 22643 9.99 | PSMS |
| 22643 | Virgin Mobile USA | FUNMOBILE86595 | PSMS |
| 22643 | Virgin Mobile USA | Mobilefunster | PSMS |
| 22643 | Virgin Mobile USA | Funmobile Combo Plan 9.99 | PSMS |
| 22643 | Virgin Mobile USA | Funmobile Ringtones and Graphics | PSMS |
| 22643 | Alltel | Funmobile Ringtone | PSMS |
| 22643 | Alltel | Funmobile Combo Plan | PSMS |
| 22643 | Alltel | Funmobile Horoscope | PSMS |
| 22643 | Alltel | FunMobile Content | PSMS |
| 22643 | Centennial | FUNMOBILE22643 | PSMS |
| 22698 | AT&T | BMLMediaRingtone/Wallpaper/Alert | PSMS |
| 22698 | Sprint | Mobiq | PSMS |
| 22698 | Tmobile | 8004166129 Mobiq 22698 | PSMS |
| 22698 | US Cellular Corp | Mobiq 800-235-7105 | PSMS |
| 22698 | Verizon Wireless | #N/A | PSMS |
| 22759 | AT&T | LUXSupaFly Coupons | PSMS |
| 22759 | Sprint | SupaFly Coupons | PSMS |
| 22759 | Sprint | #N/A | PSMS |
| 22759 | Tmobile | 8004166129supafly22759 | PSMS |
| 22759 | Virgin Mobile USA | #N/A | PSMS |
| 22934 | Sprint | MobilesForMe | PSMS |
| 22934 | Tmobile | 8004166129 MbileFrMe | PSMS |
| 22934 | Tmobile | 8002357105MobileMe22934 | PSMS |
| 22999 | Boost Mobile | #N/A | PSMS |
| 22999 | AT&T | IntimateInteractFlirting Tips | PSMS |
| 22999 | AT&T | IntimateInteractRington/Walppr/Alrts | PSMS |
| 22999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 22999 | Sprint | UrSoulmatch | PSMS |
| 22999 | Sprint | #N/A | PSMS |
| 22999 | Tmobile | 8002357105UrSoulmate22999 | PSMS |
| 22999 | Tmobile | 8002357105InstantIQ22999 | PSMS |
| 22999 | Tmobile | 8002357105FlushTones22999 | PSMS |
| 22999 | Tmobile | MMText(800)416-6129 | PSMS |
| 22999 | US Cellular Corp | 22999 - UrSoulmatch  (800) 235-7105 | PSMS |
| 22999 | US Cellular Corp | Instant IQ Quiz 1800 235 7105 | PSMS |
| 22999 | US Cellular Corp | Flushtones Portal 1800 235 7105 | PSMS |
| 22999 | Verizon Wireless | Ur Soulmatch | PSMS |
| 22999 | Verizon Wireless | Flushtones Portal | PSMS |
| 22999 | Alltel | Mobile Mesnger Alerts | PSMS |
| 23333 | Boost Mobile | #N/A | PSMS |
| 23333 | Cincinnati Bell | Atlas Call Verifier | PSMS |

| | | | |
|---|---|---|---|
| 23333 | AT&T | AtlasCall Verifier Svc | PSMS |
| 23333 | AT&T | Ringtone n Alerts | PSMS |
| 23333 | AT&T | Horoscope Alerts | PSMS |
| 23333 | AT&T | AtlasRingtone n Alerts | PSMS |
| 23333 | Cricket/Leap | Atlas Call Verifier Subscription Svc | PSMS |
| 23333 | Nextel | Alerts 877-898-8863 | PSMS |
| 23333 | Sprint | Atlas Call Verifier | PSMS |
| 23333 | Sprint | Atlas 23333 Info Services | PSMS |
| 23333 | Tmobile | 8778988863CallVerify23333 | PSMS |
| 23333 | Tmobile | NumSvc(800)418-5400 | PSMS |
| 23333 | Tmobile | #N/A | PSMS |
| 23333 | US Cellular Corp | Call Verifier Srvc 4numinfo.com 877-898-8863 | PSMS |
| 23333 | Verizon Wireless | Atlas Info Services | PSMS |
| 23333 | Verizon Wireless | Atlas Call Verifier | PSMS |
| 23333 | Virgin Mobile USA | Atlas Call Verifier | PSMS |
| 23333 | Alltel | Info Service Atlas | PSMS |
| 23333 | Centennial | Atlas Call Verifier | PSMS |
| 23333 | RCC Unicel | #N/A | PSMS |
| 23532 | Tmobile | 8662779648WT41Alerts23532 | PSMS |
| 23652 | Sprint | Couponz Now | PSMS |
| 23687 | AWCC | 23687 Alert | PSMS |
| 23687 | AWCC | Solow.com | PSMS |
| 23687 | Boost Mobile | SOLOW 877-402-3687 | PSMS |
| 23687 | Boost Mobile | #N/A | PSMS |
| 23687 | AT&T | SoLow | PSMS |
| 23687 | Nextel | Alerts 877-402-3687 | PSMS |
| 23687 | Sprint | Alert | PSMS |
| 23687 | Sprint | Solow.com | PSMS |
| 23687 | Tmobile | 8774023687SoLow23687 | PSMS |
| 23687 | Tmobile | Call 8774023687 | PSMS |
| 23687 | Verizon Wireless | solow.com | PSMS |
| 23687 | Virgin Mobile USA | Alert | PSMS |
| 23687 | Alltel | Reverse Auction Bid | PSMS |
| 23687 | Cellular One Dobson | #N/A | PSMS |
| 24000 | AT&T | OffcIntelligentText Chat Service | PSMS |
| 24014 | AT&T | CleervoyanceRingtone/Wallpaper/Alert | PSMS |
| 24014 | Sprint | Ring Rawr | PSMS |
| 24014 | Tmobile | 8002357105RingRawr24014 | PSMS |
| 24014 | US Cellular Corp | Ring Rawr 8002357105 | PSMS |
| 24014 | Verizon Wireless | Ring Rawr | PSMS |
| 24357 | AT&T | Donations | PSMS |
| 24357 | Cricket/Leap | Donations | PSMS |
| 24357 | Sprint | Donations | PSMS |
| 24357 | Tmobile | #N/A | PSMS |
| 24357 | Verizon Wireless | Donations | PSMS |
| 24394 | AWCC | Cool Tone Ring Tone | PSMS |
| 24394 | Cincinnati Bell | Cool Tone Ring Tone | PSMS |
| 24394 | AT&T | ClickGenRington/Wallppr/Alrts | PSMS |
| 24394 | Sprint | Cool Tone Ring Tone | PSMS |
| 24394 | Tmobile | 8002357105CoolTone24394 | PSMS |
| 24394 | US Cellular Corp | Cool Tone8002357105 | PSMS |
| 24627 | Verizon Wireless | Bid n Win Blaze | PSMS |

| | | | |
|---|---|---|---|
| 24627 | Verizon Wireless | #N/A | PSMS |
| 24758 | Boost Mobile | Mobile First 24758 6.99 | PSMS |
| 24758 | AT&T | MobileFirstQuiz4Now Text Alerts | PSMS |
| 24758 | AT&T | MobileFirstText Alert Service | PSMS |
| 24758 | AT&T | Quiz4NowQuiz4Now | PSMS |
| 24758 | Sprint | Quiz4Now Text Alerts | PSMS |
| 24758 | Sprint | Mobile First 24758 9.99 | PSMS |
| 24758 | Sprint | #N/A | PSMS |
| 24758 | Sprint | Quiz4Now | PSMS |
| 24758 | Tmobile | MbleFirst8007985748 | PSMS |
| 24758 | Tmobile | Mobil1st 8662854637 | PSMS |
| 24758 | Tmobile | Quiz4Now | PSMS |
| 24758 | US Cellular Corp | Quiz4Now 1866 285-4637 | PSMS |
| 24758 | Verizon Wireless | Quiz4Now Text Alerts | PSMS |
| 24758 | Verizon Wireless | Mobile First Quiz4now | PSMS |
| 24758 | Verizon Wireless | Quiznow | PSMS |
| 24992 | AT&T | SEVenturesYourHoroscopePath | PSMS |
| 24992 | Sprint | YourHoroscopePath | PSMS |
| 24992 | Tmobile | 8004166129 HoroPath 24992 | PSMS |
| 25053 | AT&T | EvolvedMarketingRingtone/Wallpaper/Alert | PSMS |
| 25053 | Sprint | Job Tips | PSMS |
| 25053 | Tmobile | 8002357105MobileJam25053 | PSMS |
| 25053 | Verizon Wireless | #N/A | PSMS |
| 25098 | AWCC | 25098 Alerts | PSMS |
| 25098 | Cincinnati Bell | Alerts | PSMS |
| 25098 | AT&T | TSBinary | PSMS |
| 25098 | AT&T | TSAlerts | PSMS |
| 25098 | AT&T | TSRingtones | PSMS |
| 25098 | Sprint | BINARY | PSMS |
| 25098 | Sprint | #N/A | PSMS |
| 25098 | Tmobile | 8772496398Hot4cell25098 | PSMS |
| 25098 | Verizon Wireless | Hot4cell Content | PSMS |
| 25098 | Alltel | Alerts | PSMS |
| 25260 | Sprint | Txt Groove | PSMS |
| 25260 | Tmobile | Txt Groove | PSMS |
| 25381 | Sprint | FORTUNESTOYOU | PSMS |
| 25381 | Tmobile | 8004166129 FORTNE2U 25381 | PSMS |
| 25516 | Boost Mobile | Mobile Messenger TXT | PSMS |
| 25516 | AT&T | IncentaclickText Alert Service | PSMS |
| 25516 | AT&T | CXDigitalText Alert Service | PSMS |
| 25516 | AT&T | IncentaclickHoroscope Alerts | PSMS |
| 25516 | Nextel | Alerts 1800 235 7105 | PSMS |
| 25516 | Sprint | Text Alerts - Jokes | PSMS |
| 25516 | Sprint | Poly Ringtone Club subs | PSMS |
| 25516 | Verizon Wireless | Confucius Knows | PSMS |
| 25516 | Virgin Mobile USA | Text Alerts | PSMS |
| 25692 | AWCC | 25692 mobile mesngr-alerts | PSMS |
| 25692 | Boost Mobile | Alerts 8777071775 | PSMS |
| 25692 | Boost Mobile | #N/A | PSMS |
| 25692 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 25692 | AT&T | NeoImagecrushalerts | PSMS |
| 25692 | AT&T | NeoImageAmazing Facts | PSMS |

| | | | |
|---|---|---|---|
| 25692 | AT&T | NeoImageRingtone n Alerts | PSMS |
| 25692 | Nextel | Alerts 8777071775 | PSMS |
| 25692 | Sprint | Mind Quiz | PSMS |
| 25692 | Sprint | mobile mesngr-alerts | PSMS |
| 25692 | Tmobile | 8002357105PureCrush25692 | PSMS |
| 25692 | Tmobile | 8002357105Aladdin25692 | PSMS |
| 25692 | Tmobile | 8002357105MindQuiz25692 | PSMS |
| 25692 | Tmobile | MMText(800)416-6129 | PSMS |
| 25692 | US Cellular Corp | Pure Crush 3 8777071775 | PSMS |
| 25692 | US Cellular Corp | Pure Crush Text Subscription 8777071775 | PSMS |
| 25692 | US Cellular Corp | Aladin Horoscope 8777071775 | PSMS |
| 25692 | US Cellular Corp | 25692 - Mind Quiz - 8777071775 | PSMS |
| 25692 | Verizon Wireless | RevealYourPureCrush | PSMS |
| 25692 | Verizon Wireless | The Mind Quiz | PSMS |
| 25692 | Alltel | mobile mesngr-alerts | PSMS |
| 25692 | Cellular One Dobson | #N/A | PSMS |
| 25692 | Centennial | mobile mesngr-alerts | PSMS |
| 25803 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 25803 | Sprint | Gossip Blog Online | PSMS |
| 25803 | Tmobile | 8002357105GossipBlog25803 | PSMS |
| 25803 | US Cellular Corp | GossipBlog 25803 8002357105 | PSMS |
| 25803 | Verizon Wireless | Gossip Blog Online | PSMS |
| 25803 | Verizon Wireless | #N/A | PSMS |
| 25872 | AT&T | SEVenturesTunezToGo | PSMS |
| 25872 | Sprint | SearchYourHoroscope | PSMS |
| 25872 | Sprint | TunezToGo | PSMS |
| 25872 | Tmobile | 8002357105Horoscope25872 | PSMS |
| 25872 | Tmobile | 8002357105TunezToGo25872 | PSMS |
| 25872 | US Cellular Corp | TunezToGo 800-235-7105 | PSMS |
| 26235 | AWCC | 26235 Bid and Win | PSMS |
| 26235 | AT&T | WebDirectRingtone/Auction | PSMS |
| 26235 | Sprint | 26235 Bid and Win | PSMS |
| 26235 | Tmobile | 8002357105BidNWin26235 | PSMS |
| 26235 | US Cellular Corp | Bid and Win 1-800-235-7105 | PSMS |
| 26235 | Verizon Wireless | 26235 Bid and Win | PSMS |
| 26235 | Verizon Wireless | #N/A | PSMS |
| 26332 | AT&T | MobilePromotionstxtmessager Text Alerts | PSMS |
| 26332 | Sprint | Txt Messager | PSMS |
| 26332 | Verizon Wireless | TxtMessager | PSMS |
| 26451 | Cincinnati Bell | Funmobile Content | PSMS |
| 26451 | AT&T | Ringtone/Alerts/Graphics | PSMS |
| 26451 | AT&T | FunmobileRingtone/Alerts/Graphics | PSMS |
| 26451 | Nextel | Funmobile Content | PSMS |
| 26451 | Sprint | Funmobile Content | PSMS |
| 26451 | US Cellular Corp | 26451 Funmobile top-logo-ringtone.com 877 66 | PSMS |
| 26451 | US Cellular Corp | Horoscope Alerts 877-661-1136 | PSMS |
| 26451 | Verizon Wireless | ContentSubscription | PSMS |
| 26451 | Verizon Wireless | #N/A | PSMS |
| 26451 | Virgin Mobile USA | ContentSubscription | PSMS |
| 26451 | Virgin Mobile USA | Funmobile Ringtone 9.99 26451 | PSMS |
| 26451 | Alltel | FunMobile Ringtones | PSMS |
| 26451 | Cellular One Dobson | #N/A | PSMS |

| | | | |
|---|---|---|---|
| 26451 | Centennial | Funmobile Content | PSMS |
| 26451 | RCC Unicel | #N/A | PSMS |
| 26916 | Sprint | Thrill Me Mobile Portal | PSMS |
| 27000 | Boost Mobile | 2yourcell 8002357105 | PSMS |
| 27000 | Cincinnati Bell | Mobile Messenger Chat | PSMS |
| 27000 | AT&T | MobileDataGroupHoro Service | PSMS |
| 27000 | AT&T | MobileDataGroupIQQuiz Alerts | PSMS |
| 27000 | AT&T | Ringtone Service | PSMS |
| 27000 | AT&T | MobileDataGroupText Alert Service | PSMS |
| 27000 | Nextel | Alerts 1800 235 7105 | PSMS |
| 27000 | Nextel | 2yourcell 8002357105 | PSMS |
| 27000 | Sprint | Luv Compatibility | PSMS |
| 27000 | Sprint | Mobile Messenger Chat | PSMS |
| 27000 | Sprint | 2yourcell 8002357105 | PSMS |
| 27000 | Sprint | #N/A | PSMS |
| 27000 | Tmobile | 8002357105IQTest27000 | PSMS |
| 27000 | US Cellular Corp | IQQuiz Alerts 1800-235-7105 | PSMS |
| 27000 | Verizon Wireless | Ringtone Club Portal | PSMS |
| 27000 | Verizon Wireless | Text Alerts | PSMS |
| 27000 | Virgin Mobile USA | Mobile Messenger Chat | PSMS |
| 27000 | Centennial | Mobile Messenger Chat | PSMS |
| 27285 | AT&T | Funmobile27285 HOT4RING | PSMS |
| 27285 | AT&T | FunmobileHOT4RING Content | PSMS |
| 27285 | AT&T | FunmobileHOT4RING DwnLd | PSMS |
| 27285 | Sprint | 27285 HOT4RING | PSMS |
| 27285 | Sprint | Hot 4 Ring | PSMS |
| 27285 | Sprint | #N/A | PSMS |
| 27285 | Tmobile | 8776611136Hot4Ring27285 | PSMS |
| 27285 | Tmobile | HOT4RING | PSMS |
| 27285 | Verizon Wireless | Hot4Ring | PSMS |
| 27285 | Verizon Wireless | HOT4RING 27285 | PSMS |
| 27295 | AWCC | Mobile Clipper Coupons | PSMS |
| 27295 | Cincinnati Bell | Mobile Clipper Coupons | PSMS |
| 27295 | AT&T | HEAMobileDigital&Text coupons | PSMS |
| 27295 | Sprint | Mobile Clipper Coupons | PSMS |
| 27295 | Tmobile | 8004166129Coupons27295 | PSMS |
| 27295 | US Cellular Corp | Mobile Clipper Coupons-1-800-235-7105 | PSMS |
| 27295 | Virgin Mobile USA | Mobile Clipper Coupons | PSMS |
| 27460 | AT&T | BearCommunicatioHoroscopes Alert | PSMS |
| 27475 | Sprint | GoodTimesMobile | PSMS |
| 27475 | Tmobile | 8004166129 GdTimeMbl27475 | PSMS |
| 27745 | Sprint | 27745 Blitzed Mobile | PSMS |
| 27745 | Tmobile | BlitzPortal8004166129 | PSMS |
| 27831 | Sprint | EncyclopediaMobile | PSMS |
| 27831 | Tmobile | 8004166129Encyclpdia27831 | PSMS |
| 28090 | Cincinnati Bell | TipsandTones | PSMS |
| 28090 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 28090 | Nextel | TipsandTones | PSMS |
| 28090 | Sprint | TipsandTones | PSMS |
| 28090 | Tmobile | 8002357105TipsTones28090 | PSMS |
| 28090 | US Cellular Corp | TipsandTones 8002357105 | PSMS |
| 28090 | Virgin Mobile USA | TipsandTones | PSMS |

| 28282 | AT&T | ZamanoRingtone/Wallpaper/Alert | PSMS |
|---|---|---|---|
| 28282 | Sprint | Club 28282 | PSMS |
| 28282 | Tmobile | 8004166129Club 28282 | PSMS |
| 28394 | AWCC | 28394 Text Alerts | PSMS |
| 28394 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 28394 | Cincinnati Bell | OfficialLuvTest | PSMS |
| 28394 | Cincinnati Bell | Text Alerts - Other | PSMS |
| 28394 | AT&T | ViveliOfficial Luv Test Alerts | PSMS |
| 28394 | AT&T | ViveliQUIZ CLUB Alerts | PSMS |
| 28394 | AT&T | MobileMessengerText Alerts - Other | PSMS |
| 28394 | Nextel | Alerts 1800 235 7105 | PSMS |
| 28394 | Sprint | Text Alerts - Other | PSMS |
| 28394 | Tmobile | 8002357105LuvTest28394 | PSMS |
| 28394 | Tmobile | 8002357105IQQuiz28394 | PSMS |
| 28394 | Tmobile | MMText(800)416-6129 | PSMS |
| 28394 | US Cellular Corp | Official Luv Test Alerts 1-800-235-7105 | PSMS |
| 28394 | US Cellular Corp | Official IQ Quiz 1-800-235-7105 | PSMS |
| 28394 | Verizon Wireless | IQ Quiz | PSMS |
| 28394 | Verizon Wireless | Text Alerts | PSMS |
| 28394 | Virgin Mobile USA | Text Alerts - Other | PSMS |
| 28394 | Alltel | Mob Msngr-Alerts | PSMS |
| 28394 | Cellular One Dobson | #N/A | PSMS |
| 28394 | Centennial | Text Alerts - Other | PSMS |
| 28394 | RCC Unicel | #N/A | PSMS |
| 28477 | Sprint | #N/A | PSMS |
| 28477 | Tmobile | 8002357105CouponDeal28477 | PSMS |
| 28477 | US Cellular Corp | MobileCouponDeals 800-235-7105 | PSMS |
| 28477 | Virgin Mobile USA | #N/A | PSMS |
| 29041 | AT&T | AppteraLeftTurnMobileIVR | PSMS |
| 29041 | Sprint | LeftTurnMobileIVR | PSMS |
| 29041 | Tmobile | 8004166129 LftTrnIVR29041 | PSMS |
| 29041 | US Cellular Corp | LeftTurnMobileIVR 800-235-7105 | PSMS |
| 29041 | Verizon Wireless | #N/A | PSMS |
| 29041 | Virgin Mobile USA | LeftTurnMobileIVR | PSMS |
| 29104 | AT&T | IntimateInteractHear Me Mobile | PSMS |
| 29104 | Sprint | Hear Me Mobile | PSMS |
| 29104 | Tmobile | 8004166129 HrMeMobl 29104 | PSMS |
| 29192 | Sprint | PsychicAlerts | PSMS |
| 29192 | Tmobile | 8004166129PsychicAlt29192 | PSMS |
| 29408 | AT&T | WirelessIdeaRington/Wallppr/Alrts | PSMS |
| 29408 | Nextel | Online Celebrity Dirt Portal | PSMS |
| 29408 | Sprint | Online Celebrity Dirt Portal | PSMS |
| 29408 | Tmobile | 8002357105CelebDirt29408 | PSMS |
| 29408 | Virgin Mobile USA | Online Celebrity Dirt Portal | PSMS |
| 29602 | Boost Mobile | #N/A | PSMS |
| 29602 | Cincinnati Bell | Alerts | PSMS |
| 29602 | AT&T | MobileTrackerText Alerts | PSMS |
| 29602 | Nextel | Alerts 1800 235 7105 | PSMS |
| 29602 | Sprint | Alerts | PSMS |
| 29602 | Tmobile | 8002357105HoroChart29602 | PSMS |
| 29602 | US Cellular Corp | Horoscope Chart 1800 235 7105 | PSMS |
| 29602 | Verizon Wireless | Horoscope Chart Alerts | PSMS |

| | | | |
|---|---|---|---|
| 29602 | Virgin Mobile USA | Alerts | PSMS |
| 29602 | Alltel | Alerts | PSMS |
| 29937 | Boost Mobile | #N/A | PSMS |
| 29937 | Nextel | 29937 Total Horoscopes | PSMS |
| 29937 | Sprint | 29937 Total Horoscopes | PSMS |
| 29937 | Tmobile | 8555050355Horoscopes29937 | PSMS |
| 29937 | Virgin Mobile USA | #N/A | PSMS |
| 30127 | Cincinnati Bell | Bid and Win | PSMS |
| 30127 | AT&T | CleervoyanceRington/Auction | PSMS |
| 30127 | Sprint | 30127 Bid and Win | PSMS |
| 30127 | Sprint | #N/A | PSMS |
| 30127 | Tmobile | 8002357105BidNWin30127 | PSMS |
| 30127 | US Cellular Corp | 30127 BidnWin 1-800-235-7105 | PSMS |
| 30127 | Verizon Wireless | Bid and Win | PSMS |
| 30127 | Verizon Wireless | #N/A | PSMS |
| 30146 | AT&T | TurtleMediaTurtle Truth Alerts | PSMS |
| 30146 | Sprint | Turtle Truth Alerts | PSMS |
| 30146 | Alltel | Turtle Truth Alerts | PSMS |
| 30477 | Boost Mobile | #N/A | PSMS |
| 30477 | AT&T | Text Chat Services | PSMS |
| 30477 | AT&T | FunmobileText Chat Services | PSMS |
| 30477 | Nextel | Funmobile Chat 1-877-661-1136 | PSMS |
| 30477 | Sprint | Funmobile Chat | PSMS |
| 30477 | Tmobile | Funmobile8776611136 | PSMS |
| 30477 | Tmobile | 8776611136Chat30477 | PSMS |
| 30477 | Tmobile | Test 3PG | PSMS |
| 30477 | Verizon Wireless | Funmobile MySMSChat.com | PSMS |
| 30477 | Alltel | Funmobile Chat | PSMS |
| 30645 | Sprint | Great Texting | PSMS |
| 30645 | Tmobile | 8004166129GreatTxt30645 | PSMS |
| 30645 | Verizon Wireless | Great Texting | PSMS |
| 30657 | Sprint | My SuperTones | PSMS |
| 30900 | Cincinnati Bell | 30900 Gossip Secrets | PSMS |
| 30900 | AT&T | NeoImageRington/Wallppr/Alrts | PSMS |
| 30900 | Nextel | 30900 Gossip Secrets | PSMS |
| 30900 | Sprint | 30900 Gossip Secrets | PSMS |
| 30900 | Tmobile | 8002357105Gossip30900 | PSMS |
| 30900 | US Cellular Corp | 30900 Gossip Secrets 877-707-1775 | PSMS |
| 30970 | AT&T | ClickGenwallpaper/ringtones/alerts | PSMS |
| 30970 | Sprint | Top 50 Ringtones | PSMS |
| 30970 | Tmobile | 8002357105Top5030970 | PSMS |
| 31000 | AT&T | Trivia Alerts | PSMS |
| 31051 | AT&T | QInteractiveDigital&Text Coupon | PSMS |
| 31051 | Sprint | CoolDeal | PSMS |
| 31051 | Tmobile | 8002357105CoolDeal31051 | PSMS |
| 31064 | Tmobile | 8004166129TodayzBest31064 | PSMS |
| 31064 | US Cellular Corp | TodayzBest 800-235-7105 | PSMS |
| 31252 | AT&T | MobileFinanceSolMobile Stock Picks | PSMS |
| 31252 | Sprint | Mobile Stock Picks | PSMS |
| 31252 | Tmobile | 8775045675 MblStkPic31252 | PSMS |
| 31252 | US Cellular Corp | 31252 Mobile Stock Picks 877-504-5675 | PSMS |
| 31741 | AT&T | MobileAdsRingtone/Wallpaper/Alert | PSMS |

| | | | |
|---|---|---|---|
| 31886 | Sprint | MyWirelessNeeds | PSMS |
| 31886 | Tmobile | 8663998594MyWrLssNds31886 | PSMS |
| 31886 | Verizon Wireless | MyWirelessNeeds | PSMS |
| 31886 | Virgin Mobile USA | MyWirelessNeeds | PSMS |
| 31979 | Verizon Wireless | Text Zing | PSMS |
| 32000 | AWCC | 32000 MOTIME.COM | PSMS |
| 32000 | AWCC | MOTIME | PSMS |
| 32000 | Sprint | MOTIME.COM | PSMS |
| 32000 | Tmobile | 800-982-1358 Motime 32000 | PSMS |
| 32000 | Verizon Wireless | Dada Motime MMS | PSMS |
| 32000 | Alltel | MOTIME.COM | PSMS |
| 32028 | AT&T | BurnoutBible Verses Alerts | PSMS |
| 32028 | Sprint | Bible Verses | PSMS |
| 32028 | Tmobile | 8558555199BibleAlts32028 | PSMS |
| 32222 | Verizon Wireless | Dada.net | PSMS |
| 32723 | AT&T | PushMobileDigital&Text Coupons | PSMS |
| 32723 | Tmobile | 8002357105GetCoupon32723 | PSMS |
| 32723 | US Cellular Corp | Get the Coupon 8002357105 | PSMS |
| 32742 | AWCC | 32742 FoShoMobile Portal | PSMS |
| 32742 | Cincinnati Bell | FoShoMobile Portal | PSMS |
| 32742 | AT&T | MobileAdConcepRington/Wallppr/Alrts | PSMS |
| 32742 | Sprint | FoShoMobile Portal | PSMS |
| 32742 | Tmobile | 8002357105FoSho32742 | PSMS |
| 32742 | US Cellular Corp | FoShoMobile Portal 32742 18002357105 | PSMS |
| 32742 | Verizon Wireless | FoShoMobile | PSMS |
| 32742 | Verizon Wireless | #N/A | PSMS |
| 32742 | Virgin Mobile USA | FoShoMobile Portal | PSMS |
| 32786 | AT&T | BelareMediaAladdin Horoscope Service | PSMS |
| 32786 | Nextel | Alerts 8777071775 | PSMS |
| 32786 | Sprint | Aladdin Horoscopes | PSMS |
| 32942 | Sprint | GiveMeCoupons | PSMS |
| 32942 | Tmobile | 8004166129 GiveCpns 32942 | PSMS |
| 32942 | US Cellular Corp | GiveMeCoupons 800-235-7105 | PSMS |
| 32942 | Verizon Wireless | GiveMeCoupons | PSMS |
| 32984 | Sprint | Texts4You | PSMS |
| 32984 | Tmobile | 8004166129 Txts4You 32984 | PSMS |
| 33063 | AWCC | 33063 BlingBling Cell Portal | PSMS |
| 33063 | Boost Mobile | #N/A | PSMS |
| 33063 | Cincinnati Bell | BlingBling Cell Portal | PSMS |
| 33063 | AT&T | X-MarketingRington/Wallppr/Alrts | PSMS |
| 33063 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33063 | Sprint | BlingBling Cell Portal | PSMS |
| 33063 | Tmobile | 8002357105BlingBling33063 | PSMS |
| 33063 | Verizon Wireless | BlingBling Cell Portal | PSMS |
| 33063 | Virgin Mobile USA | BlingBling Cell Portal | PSMS |
| 33063 | Alltel | BlingBling Cell Portal | PSMS |
| 33222 | AWCC | Zero9 ClubM8 Chat 33222 | PSMS |
| 33222 | Boost Mobile | Club M8 | PSMS |
| 33222 | Boost Mobile | #N/A | PSMS |
| 33222 | AT&T | Zero9Club M8 Chat | PSMS |
| 33222 | AT&T | ClubM8Club M8 Chat | PSMS |
| 33222 | Cricket/Leap | Club M8 | PSMS |

| | | | |
|---|---|---|---|
| 33222 | Nextel | Club M8 866-242-0384 | PSMS |
| 33222 | Nextel | Club M8 | PSMS |
| 33222 | Nextel | Zero9 ClubM8 Chat 866-242-0384 | PSMS |
| 33222 | Sprint | Club M8 | PSMS |
| 33222 | Sprint | Club M8 - New_PP | PSMS |
| 33222 | Tmobile | 8662420384ClubM833222 | PSMS |
| 33222 | Tmobile | #N/A | PSMS |
| 33222 | US Cellular Corp | ClubM8 18662420384 clubm8.TV | PSMS |
| 33222 | Verizon Wireless | Zero9 Club8 Chat | PSMS |
| 33222 | Virgin Mobile USA | Club M8 | PSMS |
| 33222 | Alltel | Zero9 ClubM8 Chat 33222 | PSMS |
| 33288 | AT&T | iMAREntertainmenMyRintoneSpot | PSMS |
| 33288 | Sprint | MyRintoneSpot | PSMS |
| 33288 | Tmobile | 8002357105Ringtone33288 | PSMS |
| 33555 | Boost Mobile | #N/A | PSMS |
| 33555 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 33555 | AT&T | BlooskyInteractFlirtTips Alerts | PSMS |
| 33555 | AT&T | BlooskyInteractAlerts | PSMS |
| 33555 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33555 | Sprint | mobile mesngr-alerts | PSMS |
| 33555 | Tmobile | 8002357105PureLove33555 | PSMS |
| 33555 | Tmobile | 8002357105HowSmart33555 | PSMS |
| 33555 | Tmobile | MMText(800)416-6129 | PSMS |
| 33555 | US Cellular Corp | My 1 Pure Love Alerts 1800-235-7105 | PSMS |
| 33555 | US Cellular Corp | 33555  How Smart Are You  (800) 235-7105 | PSMS |
| 33555 | Verizon Wireless | MyPureLove | PSMS |
| 33555 | Verizon Wireless | How Smart Quiz Club | PSMS |
| 33555 | Virgin Mobile USA | mobile mesngr-alerts | PSMS |
| 33877 | AT&T | PowMobileRington/Wallppr/Alrts | PSMS |
| 33877 | Sprint | CoolCelly | PSMS |
| 33877 | Tmobile | 8002357105CoolCelly33877 | PSMS |
| 33877 | US Cellular Corp | CoolCelly 800-235-7105 | PSMS |
| 33935 | AT&T | aVeriCommIncText Alerts | PSMS |
| 33935 | Sprint | Quiz Master 33935 | PSMS |
| 33935 | Tmobile | 8882542138QuizMaster33935 | PSMS |
| 33999 | Boost Mobile | Mobile Messenger Alerts | PSMS |
| 33999 | Boost Mobile | #N/A | PSMS |
| 33999 | Cincinnati Bell | Mobile Messenger FlirtTips 33999 | PSMS |
| 33999 | Cincinnati Bell | Mobile Messenger Chat | PSMS |
| 33999 | AT&T | HannumFlirtTips Alerts | PSMS |
| 33999 | AT&T | 202MediaIncHoroscope Alerts | PSMS |
| 33999 | AT&T | HannumMMAlerts | PSMS |
| 33999 | AT&T | M1purluv - 33999 | PSMS |
| 33999 | AT&T | HannumMy1purelove.com 33999 | PSMS |
| 33999 | AT&T | 202MediaHoroscope Alerts | PSMS |
| 33999 | AT&T | HannumText Alert Service | PSMS |
| 33999 | AT&T | Text Alert Service | PSMS |
| 33999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33999 | Sprint | Mobile Messenger Alerts | PSMS |
| 33999 | Sprint | Mobile Mesnger alerts | PSMS |
| 33999 | Sprint | #N/A | PSMS |
| 33999 | Tmobile | 8002357105PureLove33999 | PSMS |

| | | | |
|---|---|---|---|
| 33999 | Tmobile | MMLove(800)416-6129 | PSMS |
| 33999 | US Cellular Corp | my1pureluv 1800 235 7105 | PSMS |
| 33999 | US Cellular Corp | 1800 235 7105 my 1 pureluv | PSMS |
| 33999 | Verizon Wireless | MyPureLove | PSMS |
| 33999 | Verizon Wireless | My  Pure Luv | PSMS |
| 33999 | Verizon Wireless | MyPurelove Portal | PSMS |
| 33999 | Virgin Mobile USA | MobileMessgrTXTAlrt | PSMS |
| 33999 | Virgin Mobile USA | #N/A | PSMS |
| 33999 | Alltel | 1 Pure Luve Alerts - (800)235-7105 | PSMS |
| 33999 | Centennial | Mobile Mesnger alerts | PSMS |
| 34003 | AT&T | GigaGangSocial Network Alert | PSMS |
| 34003 | Sprint | GigaGang | PSMS |
| 34003 | US Cellular Corp | GigaGang 1-888-878-0213 | PSMS |
| 34003 | Verizon Wireless | GigaGang | PSMS |
| 34016 | Sprint | Mobile Tonez Fun | PSMS |
| 34016 | Tmobile | 8004166129tonezfun34016 | PSMS |
| 34016 | US Cellular Corp | tonezfun8002357105 | PSMS |
| 34016 | Verizon Wireless | 34016 Mobile Tonez | PSMS |
| 34135 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 34135 | Cincinnati Bell | 34135-Mobile Mesgr-Alerts | PSMS |
| 34135 | AT&T | LeaderMarketsAmazing Facts | PSMS |
| 34135 | Tmobile | 8002357105MinuteIQ34135 | PSMS |
| 34135 | Tmobile | MMQuiz(800)4166129 | PSMS |
| 34135 | Tmobile | #N/A | PSMS |
| 34135 | US Cellular Corp | 34135  2 Minute IQ  (800) 235-7105 | PSMS |
| 34135 | Verizon Wireless | 2 Minute IQ Quiz Club | PSMS |
| 34135 | Verizon Wireless | Pimp Zone Portal | PSMS |
| 34135 | Virgin Mobile USA | Mobile Mesgr-Alerts | PSMS |
| 34135 | Virgin Mobile USA | #N/A | PSMS |
| 34396 | Cincinnati Bell | TextingPortal | PSMS |
| 34396 | Sprint | TextingPortal | PSMS |
| 34396 | Tmobile | 8004166129TxtingPrtl34396 | PSMS |
| 34396 | US Cellular Corp | Texting Portal 800-235-7105 | PSMS |
| 34396 | Verizon Wireless | Texting Portal | PSMS |
| 34444 | AT&T | MMSInteractive TV vote | PSMS |
| 34479 | Sprint | BucketOFacts | PSMS |
| 34479 | Verizon Wireless | BucketOFacts | PSMS |
| 34914 | AT&T | TrueDigitrngtone/wallppr/alrts | PSMS |
| 34914 | Tmobile | 8002357105VIPSnitch34914 | PSMS |
| 34914 | US Cellular Corp | VIP Snitch 8002357105 | PSMS |
| 35292 | Sprint | LOL Alerts | PSMS |
| 35292 | Tmobile | 8004166129 LOLAlrts 35292 | PSMS |
| 35320 | AT&T | GambitMobileCouponCenter | PSMS |
| 35320 | Sprint | CouponCenter | PSMS |
| 35322 | AT&T | ReicheltHoroscope Alerts | PSMS |
| 35322 | AT&T | SEVenturesVoodoo Marassa - 35322 | PSMS |
| 35322 | Verizon Wireless | Voodoo Marassa | PSMS |
| 35322 | Virgin Mobile USA | #N/A | PSMS |
| 35648 | AWCC | 35648 Text Alert Subscription | PSMS |
| 35648 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 35648 | Boost Mobile | #N/A | PSMS |
| 35648 | Cincinnati Bell | Text Alert Subscription | PSMS |

| | | | |
|---|---|---|---|
| 35648 | AT&T | MobileReactionMobiletone Portal | PSMS |
| 35648 | Nextel | Alerts 1800 235 7105 | PSMS |
| 35648 | Sprint | Text Alert Subscription | PSMS |
| 35648 | Tmobile | 8002357105Horoscope35648 | PSMS |
| 35648 | US Cellular Corp | Horoscope Subscription 1800-235-7105 | PSMS |
| 35648 | Verizon Wireless | Horoscope Dream | PSMS |
| 35648 | Virgin Mobile USA | Text Alert Subscription | PSMS |
| 35648 | Alltel | Text Alert Subscription | PSMS |
| 35648 | Centennial | Text Alert Subscription | PSMS |
| 35719 | AT&T | FunmobileRingtone/Wallpaper/Alerts | PSMS |
| 35719 | AT&T | FunmobileHotmobi Content | PSMS |
| 35719 | Sprint | HOT4MOBI CONTENT | PSMS |
| 35719 | Sprint | HOT 4 MOBI | PSMS |
| 35719 | Sprint | #N/A | PSMS |
| 35719 | Tmobile | HOT4MOBI CONTENT | PSMS |
| 35719 | Verizon Wireless | Hot Mobi Portal | PSMS |
| 35719 | Verizon Wireless | HOT4MOBI content | PSMS |
| 35719 | Verizon Wireless | #N/A | PSMS |
| 35789 | Verizon Wireless | SingleTouch FOX News | PSMS |
| 35825 | Sprint | Fone Corner | PSMS |
| 35825 | Tmobile | Fone Corner | PSMS |
| 35825 | Verizon Wireless | Fone Corner | PSMS |
| 36000 | AT&T | Text Chat Services | PSMS |
| 36058 | Boost Mobile | Matrigsitics_IQQUIZ_36058 | PSMS |
| 36058 | Boost Mobile | Matrigistics_WhoHasACrushOnYou_36058 | PSMS |
| 36058 | Boost Mobile | Matrigistics_DoYouLikeMe_36058 | PSMS |
| 36058 | Cincinnati Bell | Matrigsitics_Crush Alerts 36058 | PSMS |
| 36058 | Cincinnati Bell | Matrigsitics_IQQUIZ_36058 | PSMS |
| 36058 | AT&T | MatrigisticsIncText Alert Service | PSMS |
| 36058 | AT&T | MatrigisticsIncDoULikeMe Alert | PSMS |
| 36058 | AT&T | 22222Text Alert Service | PSMS |
| 36058 | Cricket/Leap | Matrigistics_WhoHasACrushOnYou_36058 | PSMS |
| 36058 | Nextel | Matrigistics_Crush Alerts 36058 | PSMS |
| 36058 | Nextel | Matrigsitics_IQQUIZ_36058 | PSMS |
| 36058 | Sprint | Matrigistics_Crush Alerts 36058 | PSMS |
| 36058 | Sprint | Matrigistics_IQQUIZ_36058 | PSMS |
| 36058 | Sprint | Matrigistics_DoYouLikeMe_36058 | PSMS |
| 36058 | Tmobile | 8777342549CrushonYou36058 | PSMS |
| 36058 | Tmobile | 8777342549IQQUIZ36058 | PSMS |
| 36058 | Tmobile | #N/A | PSMS |
| 36058 | US Cellular Corp | WHOHASACRUSHONYOU_18777342549 | PSMS |
| 36058 | US Cellular Corp | IQQUIZ_18777342549 | PSMS |
| 36058 | US Cellular Corp | DOULIKEME_18777342549 | PSMS |
| 36058 | Verizon Wireless | Crush Alerts | PSMS |
| 36058 | Verizon Wireless | DoYouLikeMe | PSMS |
| 36058 | Verizon Wireless | Matrigistics_DoYouLikeMe | PSMS |
| 36058 | Virgin Mobile USA | Matrigistics_Crush Alerts 36058 | PSMS |
| 36058 | Virgin Mobile USA | Matrigsitics_IQQUIZ_36058 | PSMS |
| 36058 | Alltel | Matrigistics_WhoHasACrushOnYou | PSMS |
| 36058 | Alltel | Matrigistics_IQQUIZ | PSMS |
| 36058 | Alltel | Matrigistics_DoYouLikeMe | PSMS |
| 36503 | AT&T | Fanboxalerts | PSMS |

| 36503 | Sprint | alerts | PSMS |
|---|---|---|---|
| 36759 | Sprint | TxtPortal | PSMS |
| 36862 | AT&T | MDK_MediaRingtone/Wallpaper/Alert | PSMS |
| 36862 | Sprint | Ringtone Excess Portal | PSMS |
| 36862 | Tmobile | 8002357105Ringtone36862 | PSMS |
| 36862 | Verizon Wireless | #N/A | PSMS |
| 36903 | AWCC | 36903 Crazytones Alerts n Ringr | PSMS |
| 36903 | Boost Mobile | #N/A | PSMS |
| 36903 | Cincinnati Bell | Crazytones Alerts n Ringr | PSMS |
| 36903 | AT&T | MoreCornRingtone/Wallpaper/Alert | PSMS |
| 36903 | AT&T | Gambit_MobileCrazy4tones portal | PSMS |
| 36903 | AT&T | Gambit_MobileRingtonesSizzle | PSMS |
| 36903 | Nextel | Alerts 1800 235 7105 | PSMS |
| 36903 | Sprint | Crazytones Alerts n Ringr | PSMS |
| 36903 | Sprint | MObile Messenger | PSMS |
| 36903 | Tmobile | 8002357105CrazyTones36903 | PSMS |
| 36903 | Verizon Wireless | RingtonesSizzle | PSMS |
| 36903 | Verizon Wireless | #N/A | PSMS |
| 36903 | Virgin Mobile USA | Crazytones Alerts n Ringr | PSMS |
| 36903 | Alltel | Crazytones Alerts n Ringr | PSMS |
| 36903 | Centennial | Crazytones Alerts n Ringr | PSMS |
| 36998 | AT&T | MobileMessengerSmart Mobile Quiz Club | PSMS |
| 36998 | AT&T | MobileMessengerSpelling Bee Mobile Quiz Club | PSMS |
| 36999 | AT&T | Text Chat Services | PSMS |
| 36999 | Sprint | AtlasSubCht | PSMS |
| 36999 | Tmobile | 8002036344USCellnet36999 | PSMS |
| 36999 | Tmobile | #N/A | PSMS |
| 36999 | Verizon Wireless | Atlas Chat/Date | PSMS |
| 36999 | Alltel | Chat Atlas | PSMS |
| 37030 | Tmobile | 8004166129 BidnWin 37030 | PSMS |
| 37215 | Boost Mobile | #N/A | PSMS |
| 37215 | Cincinnati Bell | Text Alerts - Other | PSMS |
| 37215 | AT&T | LifestreetText Alert Service | PSMS |
| 37215 | AT&T | LifestreetCorpText Alert Service | PSMS |
| 37215 | Cricket/Leap | myiqquiz.com | PSMS |
| 37215 | Nextel | Alerts 1800 235 7105 | PSMS |
| 37215 | Sprint | Text Alerts - Other | PSMS |
| 37215 | Tmobile | 8002357105MYIQQuiz37215 | PSMS |
| 37215 | Tmobile | MMText(800)416-6129 | PSMS |
| 37215 | US Cellular Corp | 37215  IQ Quiz  (800) 235-7105 | PSMS |
| 37215 | Verizon Wireless | My IQ Quiz | PSMS |
| 37215 | Virgin Mobile USA | Text Alerts - Other | PSMS |
| 37215 | Virgin Mobile USA | #N/A | PSMS |
| 37215 | Alltel | IQ Quiz - (800)2357105 | PSMS |
| 37215 | Cellular One Dobson | #N/A | PSMS |
| 37215 | Centennial | Text Alerts - Other | PSMS |
| 37215 | RCC Unicel | #N/A | PSMS |
| 37299 | AT&T | TrueDigitDealBurst | PSMS |
| 37299 | Sprint | DealBurst | PSMS |
| 37299 | Tmobile | 8002357105DealBurst37299 | PSMS |
| 37299 | US Cellular Corp | DealBurst 8002357105 | PSMS |
| 37299 | Virgin Mobile USA | DealBurst | PSMS |

| 37373 | AT&T | TelescopeVoting | PSMS |
|---|---|---|---|
| 37373 | AT&T | rebillingRebill attempt using billing behavior 12 | PSMS |
| 37373 | Tmobile | Idol Puerto Rico PSMS Voting | PSMS |
| 37568 | Sprint | UltimateTrivia | PSMS |
| 37864 | AT&T | mBillText alerts | PSMS |
| 37864 | Sprint | 37864 mobSHACK Alerts | PSMS |
| 37864 | Tmobile | 8779096622MobShack37864 | PSMS |
| 37864 | US Cellular Corp | mobSHACK Alerts 1-877-909-6622 | PSMS |
| 38162 | Cincinnati Bell | MySMSDating Chat | PSMS |
| 38162 | AT&T | FunmobileMySMSDating Chat | PSMS |
| 38162 | AT&T | FunmobileChat Service | PSMS |
| 38162 | Tmobile | 8776611136SMSDating38162 | PSMS |
| 38162 | Tmobile | MySMSDating Chat | PSMS |
| 38162 | Verizon Wireless | My SMS Dating | PSMS |
| 38218 | AT&T | WorldofTxtWorldofTxt alerts | PSMS |
| 38218 | Sprint | WorldofTxt | PSMS |
| 38218 | Verizon Wireless | WorldofTxt | PSMS |
| 38277 | AT&T | prizebids2wincomRingtone/Auction alert | PSMS |
| 38277 | Tmobile | 8002357105BidNWin38277 | PSMS |
| 38561 | AWCC | Coupon Deal 4 Me | PSMS |
| 38561 | AT&T | RDMediacoupon alerts | PSMS |
| 38561 | Tmobile | Coupon Deal 4 Me | PSMS |
| 38561 | US Cellular Corp | Coupon Deal 4 Me | PSMS |
| 38584 | Sprint | IQ Test Club | PSMS |
| 38642 | Sprint | CouponerKing | PSMS |
| 38642 | Tmobile | 8004166129 CpnerKing38642 | PSMS |
| 38642 | Virgin Mobile USA | CouponerKing | PSMS |
| 38868 | AT&T | RubiksMobileSolFlirting Tips Alert | PSMS |
| 38868 | AT&T | RubiksMobileSolHoroscope Alert | PSMS |
| 38868 | AT&T | RubiksMobileMindQuiz Alerts | PSMS |
| 38868 | Nextel | Mobile Horoscopes | PSMS |
| 38868 | Sprint | Mobile Horoscopes | PSMS |
| 38875 | AT&T | CSWRingtone/Wallpaper | PSMS |
| 38875 | AT&T | Ringtone/Wallpaper | PSMS |
| 38875 | Nextel | CSW Alerts | PSMS |
| 38875 | Sprint | CSW Alerts | PSMS |
| 38875 | Tmobile | 8002495104FunAuction38875 | PSMS |
| 38875 | Tmobile | CSW8772251198 | PSMS |
| 38875 | Tmobile | TEST 3PG | PSMS |
| 38875 | Tmobile | CSW_(877)225-1198 | PSMS |
| 38875 | Verizon Wireless | CSW Mobile Web | PSMS |
| 38875 | Virgin Mobile USA | subs | PSMS |
| 38875 | Alltel | Polytones by CSW | PSMS |
| 38875 | Alltel | Wallpapers by CSW | PSMS |
| 38875 | Alltel | Truetones by CSW | PSMS |
| 38875 | Centennial | CSW Alerts | PSMS |
| 39065 | AT&T | WinleyMarketingRington/Wallppr/Alrts | PSMS |
| 39065 | Sprint | Doc Ringtones | PSMS |
| 39065 | Tmobile | 8002357105DocRing39065 | PSMS |
| 39065 | Verizon Wireless | #N/A | PSMS |
| 39140 | Sprint | FORTUNES4YOU | PSMS |
| 39140 | Tmobile | 8004166129 FRTUNE4U 25381 | PSMS |

| 39140 | US Cellular Corp | FORTUNES4YOU 800-235-7105 | PSMS |
| 39318 | Tmobile | 8772496398Monstquiz39318 | PSMS |
| 39723 | AT&T | LUXConsultingLLCrington/wallppr/alrts | PSMS |
| 39723 | Sprint | CoolToneMobile | PSMS |
| 39723 | Tmobile | 8004166129ColTneMobl39723 | PSMS |
| 39723 | US Cellular Corp | CoolToneMobile 800-235-7105 | PSMS |
| 39723 | Verizon Wireless | CoolToneMobile | PSMS |
| 39723 | Verizon Wireless | #N/A | PSMS |
| 39774 | AT&T | GoLiveMobileLLCBuzzMeters Alert | PSMS |
| 39774 | Sprint | BuzzMeters | PSMS |
| 39774 | Verizon Wireless | BuzzMeters | PSMS |
| 39887 | AT&T | AdMechaRingtone/ Auction | PSMS |
| 39887 | Tmobile | 8004166129BidnWin 39887 | PSMS |
| 39887 | US Cellular Corp | Bid and Win As 8002357105 | PSMS |
| 39999 | AT&T | Trivia Service | PSMS |
| 40100 | AT&T | QtonesRingtone n Graphics | PSMS |
| 40100 | AT&T | Ringtone n Graphics | PSMS |
| 40100 | Sprint | QTones Download Subscription | PSMS |
| 40100 | Tmobile | QTones Download Subscription | PSMS |
| 40100 | Verizon Wireless | Qtones | PSMS |
| 40195 | AT&T | HanoverMediaAuction/ Ringtones | PSMS |
| 40230 | Boost Mobile | #N/A | PSMS |
| 40230 | AT&T | TuxMediaCelebrity Alerts | PSMS |
| 40230 | Sprint | The Celebrity Alerts | PSMS |
| 40234 | AT&T | GameTheoryCoupon downloads | PSMS |
| 40234 | Sprint | Deal Hush | PSMS |
| 40234 | Tmobile | 8004166129DealHush 40234 | PSMS |
| 40234 | US Cellular Corp | DealHush8002357105 | PSMS |
| 40234 | Virgin Mobile USA | Deal Hush | PSMS |
| 40339 | AWCC | Low1Wins Alerts | PSMS |
| 40339 | AWCC | 40339 Low1Wins Text Alerts | PSMS |
| 40339 | AT&T | Low1WinsLow1Wins Alerts | PSMS |
| 40339 | Sprint | Low1Wins Alerts | PSMS |
| 40339 | Sprint | Low1Wins Text Alerts | PSMS |
| 40339 | US Cellular Corp | Low1Wins 1-877-402-3687 | PSMS |
| 40339 | Verizon Wireless | Low1Wins Alerts | PSMS |
| 40339 | Verizon Wireless | Low1Wins Text Alerts | PSMS |
| 40339 | Alltel | Low1Wins Text Alerts | PSMS |
| 40544 | AWCC | 40544 Mob Mesgr - Alerts | PSMS |
| 40544 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 40544 | Cincinnati Bell | 40544 Mob Mesgr - Alerts | PSMS |
| 40544 | AT&T | CharmanVenturesText Alert Service | PSMS |
| 40544 | AT&T | CharmanVenturesHoroscope Alerts | PSMS |
| 40544 | AT&T | CharmanVenturesAmazing Facts Alerts | PSMS |
| 40544 | AT&T | ChairmanVenturesIQQuiz | PSMS |
| 40544 | Cricket/Leap | Mob msgr Celeb Alerts | PSMS |
| 40544 | Cricket/Leap | myperfectcrush.com-40544 | PSMS |
| 40544 | Cricket/Leap | Mob Mesgr - Alerts | PSMS |
| 40544 | Nextel | Alerts 1800 235 7105 | PSMS |
| 40544 | Sprint | Mob Mesgr - Alerts | PSMS |
| 40544 | Sprint | IQQuiz | PSMS |
| 40544 | Tmobile | 8004166129txtalrts40544 | PSMS |

| | | | |
|---|---|---|---|
| 40544 | Tmobile | 8004166129CrushAlts 40544 | PSMS |
| 40544 | US Cellular Corp | 1800 235 7105 Whatcelebru | PSMS |
| 40544 | US Cellular Corp | myperfectcrush 1800 235 7105 | PSMS |
| 40544 | US Cellular Corp | 40544 IQ Quiz  (800) 235-7105 | PSMS |
| 40544 | US Cellular Corp | IQQuiz 800-235-7105 | PSMS |
| 40544 | Verizon Wireless | Are You a Celebrity | PSMS |
| 40544 | Verizon Wireless | My Perfect Crush | PSMS |
| 40544 | Verizon Wireless | IQ Quiz | PSMS |
| 40544 | Verizon Wireless | My Luv Crush Portal | PSMS |
| 40544 | Virgin Mobile USA | Mob Mesgr - Alerts | PSMS |
| 40544 | Alltel | Celeb Crush Alerts - (800)2357105 | PSMS |
| 40544 | Cellular One Dobson | #N/A | PSMS |
| 40544 | Centennial | Mob Mesgr - Alerts | PSMS |
| 40544 | RCC Unicel | #N/A | PSMS |
| 40684 | AWCC | 40684 Poly Ringtone Club Subscription | PSMS |
| 40684 | Boost Mobile | #N/A | PSMS |
| 40684 | Cincinnati Bell | TheMindQuiz | PSMS |
| 40684 | Cincinnati Bell | Poly Ringtone Club Subscription | PSMS |
| 40684 | AT&T | PushMobilePureCrushFlirtingTips | PSMS |
| 40684 | AT&T | PushMobilemobl msgr 40684 | PSMS |
| 40684 | AT&T | #N/A | PSMS |
| 40684 | Nextel | Alerts 8777071775 | PSMS |
| 40684 | Sprint | TheMindQuiz | PSMS |
| 40684 | Sprint | #N/A | PSMS |
| 40684 | Tmobile | 8777071775Txtalerts40684 | PSMS |
| 40684 | Tmobile | #N/A | PSMS |
| 40684 | US Cellular Corp | Pure Crush Alerts - 8777071775 | PSMS |
| 40684 | US Cellular Corp | Horoscopes to Your Cell 8777071775 | PSMS |
| 40684 | US Cellular Corp | 40684- Mind Quiz 8777071775 | PSMS |
| 40684 | Verizon Wireless | Pure Crush | PSMS |
| 40684 | Verizon Wireless | The Mind Quiz | PSMS |
| 40684 | Verizon Wireless | #N/A | PSMS |
| 40684 | Virgin Mobile USA | #N/A | PSMS |
| 40684 | Alltel | Poly Ringtone Club Subscription | PSMS |
| 40684 | Centennial | Poly Ringtone Club Subscription | PSMS |
| 40927 | AT&T | txtclipsavecomWallpaper/Alerts | PSMS |
| 40927 | Sprint | 40927 TxtClipSave | PSMS |
| 40927 | Tmobile | 8004166129TxtSave 40927 | PSMS |
| 41001 | Boost Mobile | IQ BRAINTEASER ALERTS | PSMS |
| 41001 | Cincinnati Bell | IQ BRAINTEASER ALERTS | PSMS |
| 41001 | AT&T | CellularInklQquiz | PSMS |
| 41001 | AT&T | CellularLOVE HOROSCOPE ALERTS 18669392474 | PSMS |
| 41001 | Cricket/Leap | IQ BRAINTEASER ALERTS | PSMS |
| 41001 | Nextel | IQ BRAINTEASER ALERTS | PSMS |
| 41001 | Sprint | IQ BRAINTEASER ALERTS | PSMS |
| 41001 | Sprint | LOVE HOROSCOPE ALERTS 18669392474 | PSMS |
| 41001 | Tmobile | 8669392474TextAlts 41001 | PSMS |
| 41001 | Tmobile | #N/A | PSMS |
| 41001 | US Cellular Corp | IQ BRAINTEASER ALERTS 1-866-290-7304 | PSMS |
| 41001 | US Cellular Corp | LOVE HOROSCOPE ALERTS 18669392474 | PSMS |
| 41001 | Verizon Wireless | IQPad Brainteaser Alerts | PSMS |
| 41001 | Verizon Wireless | Love Horoscope | PSMS |

| | | | |
|---|---|---|---|
| 41001 | Virgin Mobile USA | IQ BRAINTEASER ALERTS | PSMS |
| 41001 | Virgin Mobile USA | LOVE HOROSCOPE ALERTS 18669392474 | PSMS |
| 41001 | Centennial | IQ BRAINTEASER ALERTS | PSMS |
| 41079 | Sprint | Mobile Cell Zone | PSMS |
| 41089 | AT&T | BlackoutHoroscope Alerts | PSMS |
| 41089 | Sprint | Myhoroscopefact | PSMS |
| 41089 | Tmobile | 8555056755TextAlts41089 | PSMS |
| 41089 | Virgin Mobile USA | Myhoroscopefact | PSMS |
| 41471 | AT&T | RDMediaRingtone/Wallpaper/Alts | PSMS |
| 41471 | Tmobile | 8004166129TxtGrab41471 | PSMS |
| 41471 | US Cellular Corp | Txt Grabber 1-800-235-7105 | PSMS |
| 41471 | Verizon Wireless | Txt Grabber | PSMS |
| 41471 | Verizon Wireless | #N/A | PSMS |
| 41613 | AT&T | SMSLeadsRingtone/Wallpaper/Alerts | PSMS |
| 41613 | Sprint | Textillio Portal | PSMS |
| 41613 | Tmobile | 8004166129Textillio41613 | PSMS |
| 41613 | US Cellular Corp | Textillio Portal 1-800-235-7105 | PSMS |
| 41613 | Verizon Wireless | Textillio Portal | PSMS |
| 41843 | AT&T | BurnoutFashionTips Alerts | PSMS |
| 41933 | Boost Mobile | #N/A | PSMS |
| 41933 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 41933 | AT&T | MobitxtPure Crush Flirt Tips | PSMS |
| 41933 | AT&T | MobitxtAladdin Horoscopes | PSMS |
| 41933 | AT&T | MobitxtText Alert Services | PSMS |
| 41933 | AT&T | MobitxtThe Mind Quiz | PSMS |
| 41933 | AT&T | MobitxtCeleb Gossip Alerts | PSMS |
| 41933 | Nextel | Alerts 8777071775 | PSMS |
| 41933 | Sprint | Mobile Messenger Alerts | PSMS |
| 41933 | Sprint | #N/A | PSMS |
| 41933 | Tmobile | 8777071775purcrsh41933 | PSMS |
| 41933 | Tmobile | 8777071775Horscope41933 | PSMS |
| 41933 | Tmobile | 8777071775Quiz41933 | PSMS |
| 41933 | Tmobile | MMAlerts 8004166129 | PSMS |
| 41933 | US Cellular Corp | 41933  Celeb Soulmate 8777071775 | PSMS |
| 41933 | Verizon Wireless | us.celebrity-soulmate.com | PSMS |
| 41933 | Virgin Mobile USA | Mobile Messenger Alerts | PSMS |
| 41933 | Virgin Mobile USA | #N/A | PSMS |
| 41933 | Alltel | Mobile Messenger Alerts | PSMS |
| 41933 | Cellular One Dobson | #N/A | PSMS |
| 41933 | Centennial | Mobile Messenger Alerts | PSMS |
| 42108 | Nextel | Horoscopes Alerts | PSMS |
| 42108 | Sprint | Horoscopes Alerts | PSMS |
| 42108 | Virgin Mobile USA | Horoscopes Alerts | PSMS |
| 42222 | Cellular One Dobson | #N/A | PSMS |
| 42339 | AT&T | Commune_E_KateHealth Tip Alerts | PSMS |
| 42339 | US Cellular Corp | The healthy guideline 8773245484 | PSMS |
| 42419 | AT&T | USDigitalRington/Wallppr/Alrts | PSMS |
| 42419 | Sprint | MY RING TONES ONLINE | PSMS |
| 42419 | Tmobile | 8002357105Ringtext42419 | PSMS |
| 42419 | US Cellular Corp | RingText Alerts 42419 8002357105' | PSMS |
| 42419 | Verizon Wireless | My RingTones | PSMS |
| 42419 | Verizon Wireless | #N/A | PSMS |

| | | | |
|---|---|---|---|
| 42428 | AT&T | Text Chat Services | PSMS |
| 42428 | Verizon Wireless | Operator Chat | PSMS |
| 42639 | Tmobile | 8882913029TextAlts42639 | PSMS |
| 42639 | US Cellular Corp | Social Games Hotline 1-888-291-3029 | PSMS |
| 42665 | AT&T | SandyHillBayHoroscopes Alerts | PSMS |
| 42665 | Nextel | Horoscope Alerts | PSMS |
| 42665 | Sprint | Horoscope Alerts | PSMS |
| 42665 | Virgin Mobile USA | Horoscope Alerts | PSMS |
| 42914 | Sprint | Mobile Coupons | PSMS |
| 42914 | Tmobile | 8004166129Coupon42914 | PSMS |
| 43047 | Verizon Wireless | QfrogPortal | PSMS |
| 43047 | Verizon Wireless | Qfrogs Portal | PSMS |
| 43047 | Verizon Wireless | #N/A | PSMS |
| 43083 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 43083 | Boost Mobile | #N/A | PSMS |
| 43083 | AT&T | HerculesOneText Alerts | PSMS |
| 43083 | Nextel | Alerts 1800 235 7105 | PSMS |
| 43083 | Sprint | Super Smart IQ Mobile Quiz Club - version 3 | PSMS |
| 43083 | Tmobile | 8004166129TextAlts43083 | PSMS |
| 43083 | US Cellular Corp | Super Smart IQ Mobile Quiz Club 1800 235 710! | PSMS |
| 43083 | Verizon Wireless | Mobile Tunez | PSMS |
| 43083 | Verizon Wireless | #N/A | PSMS |
| 43083 | Virgin Mobile USA | Super Smart IQ Mobile Quiz Club - version 3 | PSMS |
| 43144 | Boost Mobile | #N/A | PSMS |
| 43144 | AT&T | LateralProfilesText Chat Services | PSMS |
| 43144 | Sprint | Lateral Profile TXTCHAT Subscription service | PSMS |
| 43144 | Tmobile | 88881808021TXTCHAT43144 | PSMS |
| 43144 | Verizon Wireless | Txt Chat | PSMS |
| 44128 | AT&T | Rock-On-ROMRingtone/Wallpaper/Alert | PSMS |
| 44128 | Verizon Wireless | ClashMobi | PSMS |
| 44329 | AT&T | IntimateInteractCell Safari | PSMS |
| 44510 | AT&T | RatanTataRington/wallppr/alrts | PSMS |
| 44510 | Sprint | Job Tips | PSMS |
| 44510 | Tmobile | 8004166129Ringtons44510 | PSMS |
| 44674 | Boost Mobile | #N/A | PSMS |
| 44674 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 44674 | Cincinnati Bell | Mobile Messenger Chat | PSMS |
| 44674 | AT&T | HannumText Alert Service | PSMS |
| 44674 | AT&T | HannumAladdinwishgranted.com | PSMS |
| 44674 | AT&T | Ringtone Download | PSMS |
| 44674 | AT&T | HannumRingtone Download | PSMS |
| 44674 | AT&T | Hannumwww.urfortunesrevealed.com | PSMS |
| 44674 | Cricket/Leap | whohasacrushonyou.com | PSMS |
| 44674 | Nextel | Alerts 1800 235 7105 | PSMS |
| 44674 | Nextel | Mobile Messenger Chat | PSMS |
| 44674 | Sprint | 44674-Mobile Mesgr Alerts | PSMS |
| 44674 | Sprint | Mobile Messenger Chat | PSMS |
| 44674 | Tmobile | 8004166129Flrttips44674 | PSMS |
| 44674 | Tmobile | MMFlirt800-416-6129 | PSMS |
| 44674 | Verizon Wireless | Choose a Celebrity | PSMS |
| 44674 | Verizon Wireless | Are U Datable | PSMS |
| 44674 | Verizon Wireless | Are u dateable | PSMS |

| 44674 | Verizon Wireless | Who Has a Crush on You | PSMS |
|-------|------------------|------------------------|------|
| 44674 | Verizon Wireless | Alerts and Content | PSMS |
| 44674 | Virgin Mobile USA | 44674-Mobile Mesgr Alerts | PSMS |
| 44674 | Alltel | Mobile Messenger Alerts | PSMS |
| 44674 | Centennial | Mobile Messenger Alerts | PSMS |
| 44999 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 44999 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 44999 | AT&T | CellularDreamsIQQuiz Amazing Facts | PSMS |
| 44999 | AT&T | CellularDreamsAmazing Facts | PSMS |
| 44999 | AT&T | CellularDreamsRington/Wallpr/Alrts | PSMS |
| 44999 | AT&T | CellularDreamsText Chat Services | PSMS |
| 44999 | AT&T | #N/A | PSMS |
| 44999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 44999 | Sprint | Mobile Messenger Alerts | PSMS |
| 44999 | Tmobile | 8004166129TextAlts44999 | PSMS |
| 44999 | Tmobile | MMTriv(800)4166129 | PSMS |
| 44999 | US Cellular Corp | Who Will You Marry Horoscope Alerts 1800-235 | PSMS |
| 44999 | US Cellular Corp | The IQ Quiz 1800-235-7105 | PSMS |
| 44999 | US Cellular Corp | Numerology 1800-235-7105 | PSMS |
| 44999 | Verizon Wireless | who will i marry | PSMS |
| 44999 | Verizon Wireless | Numerology | PSMS |
| 44999 | Verizon Wireless | The IQ Quiz | PSMS |
| 44999 | Verizon Wireless | alerts | PSMS |
| 44999 | Virgin Mobile USA | Portal | PSMS |
| 44999 | Virgin Mobile USA | Mobile Messenger Alerts | PSMS |
| 44999 | Alltel | Mobile Messenger Alerts | PSMS |
| 44999 | Cellular One Dobson | #N/A | PSMS |
| 44999 | Centennial | Mobile Messenger Alerts | PSMS |
| 44999 | RCC Unicel | #N/A | PSMS |
| 45387 | AT&T | 98point6horoscope alerts | PSMS |
| 45387 | Sprint | Your Stars Revealed Alerts | PSMS |
| 45387 | Tmobile | StarsReveal8004166129 | PSMS |
| 45387 | US Cellular Corp | StarsRevealed8002357105 | PSMS |
| 45387 | Virgin Mobile USA | Your Stars Revealed Alerts | PSMS |
| 45422 | AT&T | GoLiveMobileLLCMovie/Music Query Alert | PSMS |
| 45422 | Sprint | MintMob 8008160643 | PSMS |
| 45422 | Tmobile | 8008160643MintMob45422 | PSMS |
| 45422 | US Cellular Corp | MintMob 8008160643 | PSMS |
| 45422 | Verizon Wireless | MintMob | PSMS |
| 45422 | Virgin Mobile USA | MintMob 8008160643 | PSMS |
| 45523 | AWCC | 45523 Personalize Ur Cell | PSMS |
| 45523 | Boost Mobile | #N/A | PSMS |
| 45523 | Cincinnati Bell | Personalize Ur Cell | PSMS |
| 45523 | AT&T | PingRollRinton/Wallppr/Alrts | PSMS |
| 45523 | Sprint | Personalize Ur Cell | PSMS |
| 45523 | Tmobile | 8004166129Content45523 | PSMS |
| 45523 | US Cellular Corp | Personalize Ur Cell 1-800-235-7105 | PSMS |
| 45523 | Verizon Wireless | #N/A | PSMS |
| 45523 | Alltel | Personalize Ur Cell | PSMS |
| 45523 | Centennial | Personalize Ur Cell | PSMS |
| 45705 | AT&T | MeetMoiDating Alert | PSMS |
| 45705 | AT&T | MeetMoiDating | PSMS |

| | | | |
|---|---|---|---|
| 45705 | Verizon Wireless | meetMoi dating | PSMS |
| 46205 | Verizon Wireless | Celeb IQ | PSMS |
| 46205 | Verizon Wireless | #N/A | PSMS |
| 46284 | Boost Mobile | Alerts Subscription | PSMS |
| 46284 | Boost Mobile | Weatherbug Mobile Alert | PSMS |
| 46284 | AT&T | WeatherbugAlerts Subscription | PSMS |
| 46284 | AT&T | WeatherbugWeatherbug Mobile Alert | PSMS |
| 46284 | Nextel | Alerts Subscription | PSMS |
| 46284 | Nextel | Weatherbug Mobile Alert | PSMS |
| 46284 | Sprint | Alerts Subscription | PSMS |
| 46284 | Sprint | Weatherbug Mobile Alert | PSMS |
| 46284 | Tmobile | 8002232145Weatherbug46284 | PSMS |
| 46284 | Tmobile | #N/A | PSMS |
| 46284 | Verizon Wireless | WeatherBug Alerts | PSMS |
| 46284 | Verizon Wireless | Weatherbug Mobile Alert | PSMS |
| 46284 | Alltel | WEATHERBUG ALERT | PSMS |
| 46284 | Alltel | Alerts Subscription | PSMS |
| 46357 | Boost Mobile | #N/A | PSMS |
| 46357 | Cincinnati Bell | FlirtTips Alerts | PSMS |
| 46357 | AT&T | ViveliAmazing Facts Alerts | PSMS |
| 46357 | Nextel | Alerts 1800 235 7105 | PSMS |
| 46357 | Sprint | FlirtTips Alerts | PSMS |
| 46357 | Tmobile | 8004166129Content46357 | PSMS |
| 46357 | US Cellular Corp | 46357-Luv Test Alerts - (800)235-7105 | PSMS |
| 46357 | US Cellular Corp | 46357- Official IQ Quiz - 8002357105 | PSMS |
| 46357 | Verizon Wireless | Off IQ Quiz | PSMS |
| 46357 | Verizon Wireless | Celladdicts Content Portal | PSMS |
| 46357 | Verizon Wireless | Text Alerts | PSMS |
| 46357 | Alltel | FlirtTips Alerts | PSMS |
| 46357 | Centennial | FlirtTips Alerts | PSMS |
| 46357 | RCC Unicel | #N/A | PSMS |
| 46621 | Boost Mobile | #N/A | PSMS |
| 46621 | AT&T | MinimicAmazing Facts | PSMS |
| 46621 | Sprint | Poly Ringtone Club Subscription | PSMS |
| 46621 | Sprint | #N/A | PSMS |
| 46621 | Tmobile | 8004166129txtalrts46621 | PSMS |
| 46621 | Tmobile | MMText(800)416-6129 | PSMS |
| 46806 | AWCC | RingtonesEverywhere | PSMS |
| 46806 | Sprint | RingtonesEverywhere | PSMS |
| 46806 | Tmobile | 8004166129RngEvrwre46806 | PSMS |
| 46806 | US Cellular Corp | RingtonesEverywhere 8002357105 | PSMS |
| 46806 | Verizon Wireless | RingtonesEverywhere | PSMS |
| 46958 | AT&T | ComCodes1betterGossip alerts | PSMS |
| 46958 | Sprint | Better Gossip | PSMS |
| 46958 | Verizon Wireless | Better Gossip | PSMS |
| 46965 | AT&T | CommuneEKateText Alert | PSMS |
| 46965 | Sprint | Fashion Your Flare | PSMS |
| 46965 | Tmobile | 8004166129TextAlts46965 | PSMS |
| 46965 | US Cellular Corp | Fashion Your Flare 8555051055 | PSMS |
| 46965 | Virgin Mobile USA | Fashion Your Flare | PSMS |
| 46993 | Boost Mobile | Telescope WWE alerts | PSMS |
| 46993 | AT&T | TelescopeIncTelescope WWE alerts | PSMS |

| | | | |
|---|---|---|---|
| 46993 | Sprint | Telescope WWE alerts | PSMS |
| 46993 | Tmobile | 8887822180WWEAlts46993 | PSMS |
| 46993 | US Cellular Corp | 888-782-2180 WWE Alerts Subscription | PSMS |
| 46993 | Verizon Wireless | WWE Alerts | PSMS |
| 46993 | Alltel | Telescope WWE alerts | PSMS |
| 47043 | AT&T | TalkingSkyRingtone/Wallpaper/Alert | PSMS |
| 47043 | Sprint | Content | PSMS |
| 47043 | Sprint | #N/A | PSMS |
| 47043 | Tmobile | 8772496398TonzRock47043 | PSMS |
| 47125 | AT&T | InterfunHoroscope Alerts | PSMS |
| 47125 | Tmobile | 8004166129Zodiac47125 | PSMS |
| 47223 | AT&T | PollingAsocTrivia Alert | PSMS |
| 47223 | Nextel | Text Fun Club | PSMS |
| 47223 | Sprint | Text Fun Club | PSMS |
| 47223 | Tmobile | 8004166129TextFun47223 | PSMS |
| 47223 | US Cellular Corp | Text Fun Club 800-416-6129 | PSMS |
| 47226 | Sprint | FactORama | PSMS |
| 47577 | AT&T | rightonmobileRington/Wallpaper/Alert | PSMS |
| 47577 | Sprint | Right On Mobile Center | PSMS |
| 47577 | Tmobile | 8004166129RightOn47577 | PSMS |
| 47577 | Verizon Wireless | Right On Mobile | PSMS |
| 47577 | Verizon Wireless | #N/A | PSMS |
| 47777 | AWCC | 47777 Bible Quotes Alert | PSMS |
| 47777 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 47777 | Cincinnati Bell | Bible Quotes Alert | PSMS |
| 47777 | AT&T | CellularisText Alert Service | PSMS |
| 47777 | AT&T | CellularisSmartCelebQuiz Alert | PSMS |
| 47777 | AT&T | Cellularismobl msgr 47777 | PSMS |
| 47777 | AT&T | CellularisHoroscopes Alert | PSMS |
| 47777 | Nextel | Alerts 1800 235 7105 | PSMS |
| 47777 | Sprint | Bible Quotes Alert | PSMS |
| 47777 | Tmobile | 8004166129txtAlts47777 | PSMS |
| 47777 | Tmobile | MMBibl(800)416-6129 | PSMS |
| 47777 | US Cellular Corp | Empoweredbyfaith  (800) 235-7105 | PSMS |
| 47777 | US Cellular Corp | Smart Celeb Quiz 800-235-7105 | PSMS |
| 47777 | US Cellular Corp | Love Calculator Horoscope 1800-235-7105 | PSMS |
| 47777 | US Cellular Corp | IQ Quiz 800-235-7105 | PSMS |
| 47777 | US Cellular Corp | Fun Predictions 800-235-7105 | PSMS |
| 47777 | Verizon Wireless | Big Brain Quiz | PSMS |
| 47777 | Virgin Mobile USA | Bible Quotes Alert | PSMS |
| 47777 | Alltel | Bible Quotes Alert | PSMS |
| 47777 | Centennial | Bible Quotes Alert | PSMS |
| 49324 | AT&T | Horoscope Alerts | PSMS |
| 49324 | Sprint | mStyleHoroscopeAlerts | PSMS |
| 49324 | Verizon Wireless | mStyleHoroscopeAlerts | PSMS |
| 49426 | Sprint | Impeccable Deals | PSMS |
| 49594 | Sprint | Mobilegoodz | PSMS |
| 49594 | Tmobile | 8558555195MobileGood49594 | PSMS |
| 49712 | AT&T | iMAREntertainmenZodiac | PSMS |
| 49712 | AT&T | iMAREntertainmenTonez Galore | PSMS |
| 49712 | Sprint | Zodiac | PSMS |
| 49712 | Sprint | Tonez Galore | PSMS |

| | | | |
|---|---|---|---|
| 49712 | Tmobile | 8004166129Content49712 | PSMS |
| 49712 | Verizon Wireless | Zodiac Horoscope | PSMS |
| 49734 | AT&T | SEVenturesDigital&Text Coupon | PSMS |
| 49734 | Sprint | DealzOnFire | PSMS |
| 49734 | Sprint | #N/A | PSMS |
| 49734 | Tmobile | 8004166129DlzOnFire49734 | PSMS |
| 50276 | AT&T | Rock-On-ROMRingtone/Wallpaper/Alert | PSMS |
| 50276 | Verizon Wireless | GlowMobi | PSMS |
| 50329 | AWCC | 50329 Bomb Celly | PSMS |
| 50329 | Cincinnati Bell | Bomb Celly | PSMS |
| 50329 | AT&T | WebDirectMediaRingtone/Wallpaper/Alert | PSMS |
| 50329 | Nextel | Bomb Celly | PSMS |
| 50329 | Sprint | Bomb Celly | PSMS |
| 50329 | Tmobile | 8004166129BombCell50329 | PSMS |
| 50329 | US Cellular Corp | Bomb Celly 8002357105 | PSMS |
| 50329 | Verizon Wireless | Bomb Celly | PSMS |
| 50329 | Verizon Wireless | #N/A | PSMS |
| 50329 | Virgin Mobile USA | Bomb Celly | PSMS |
| 50649 | AT&T | Micropayment | PSMS |
| 50649 | Sprint | Atlas 50649 BoBo | PSMS |
| 50649 | Verizon Wireless | Atlas 50649 BoBo | PSMS |
| 50972 | AT&T | TRAXRington/Wallppr/Alrts | PSMS |
| 50972 | Tmobile | 8004166129Tonephon50972 | PSMS |
| 51000 | AT&T | Text Chat Services | PSMS |
| 51345 | US Cellular Corp | Cellfunz - 1877 667 7531 | PSMS |
| 51345 | Verizon Wireless | Cellfunz.com Text Alert | PSMS |
| 51345 | Verizon Wireless | Cellfunz | PSMS |
| 51345 | Verizon Wireless | #N/A | PSMS |
| 51345 | Alltel | Cellfunz.com Text Alert Service | PSMS |
| 51580 | Sprint | CelebrityTopSecrets | PSMS |
| 51580 | Tmobile | 8004166129 CelebScrt | PSMS |
| 51721 | Cincinnati Bell | Funmobile 9.99 purchase | PSMS |
| 51721 | US Cellular Corp | Funmobile Jokes 877-661-1136 | PSMS |
| 51721 | US Cellular Corp | 51721 Ringtonetop 1-877-661-1136 | PSMS |
| 51721 | Verizon Wireless | Ringtone top | PSMS |
| 51721 | Verizon Wireless | Ringtonetop | PSMS |
| 51721 | Alltel | Funmobile Ringtones | PSMS |
| 51721 | Alltel | Text Service | PSMS |
| 51721 | Alltel | Funmobile Horoscopes | PSMS |
| 52510 | AT&T | ComCodes1Gossip Alerts | PSMS |
| 52510 | Tmobile | 8776436233TextAlts52510 | PSMS |
| 52510 | Verizon Wireless | SneakyGossip | PSMS |
| 52975 | AWCC | 52975 LuvRating-(800)4166129 | PSMS |
| 52975 | Boost Mobile | Mobile Messenger Chat | PSMS |
| 52975 | Boost Mobile | #N/A | PSMS |
| 52975 | Cincinnati Bell | LuvRating-(800)4166129 | PSMS |
| 52975 | AT&T | MobileDataGroupHoroscope Alerts | PSMS |
| 52975 | AT&T | MobileDataGroupText Alert Service | PSMS |
| 52975 | AT&T | Ringtone n Alerts | PSMS |
| 52975 | AT&T | MobileDataGroupRingtone n Alerts | PSMS |
| 52975 | Cricket/Leap | Mobile Messenger - Crush Rating 52975 | PSMS |
| 52975 | Nextel | Alerts 1800 235 7105 | PSMS |

| | | | |
|---|---|---|---|
| 52975 | Nextel | Mobile Messenger Chat | PSMS |
| 52975 | Sprint | LuvRating-(800)4166129 | PSMS |
| 52975 | Sprint | Mobile Messenger Chat | PSMS |
| 52975 | Tmobile | 8004166129TextAlt52975 | PSMS |
| 52975 | Tmobile | MMText(800)416-6129 | PSMS |
| 52975 | US Cellular Corp | luvrating.com 800-235-7105 | PSMS |
| 52975 | Verizon Wireless | Luv Rating | PSMS |
| 52975 | Virgin Mobile USA | Mobile Messenger Chat | PSMS |
| 52975 | Alltel | LuvRating-(800)4166129 | PSMS |
| 52975 | Centennial | LuvRating-(800)4166129 | PSMS |
| 52975 | RCC Unicel | #N/A | PSMS |
| 53048 | Verizon Wireless | RockMeMobi | PSMS |
| 53307 | AT&T | IntimateInteractRington/wallppr/alrts | PSMS |
| 53307 | Sprint | MobileVibrations | PSMS |
| 53307 | Tmobile | 8004166129MobVibe53307 | PSMS |
| 53307 | Virgin Mobile USA | MobileVibrations | PSMS |
| 53405 | Cincinnati Bell | Fantasy Chat Service | PSMS |
| 53405 | AT&T | HannumChat Services | PSMS |
| 53405 | Nextel | Alerts 1800 235 7105 | PSMS |
| 53405 | Sprint | Fantasy Chat Service | PSMS |
| 53405 | Tmobile | 8004166129Chat53405 | PSMS |
| 53405 | Verizon Wireless | Chat2Day | PSMS |
| 53405 | Virgin Mobile USA | Fantasy Chat Service | PSMS |
| 53405 | Centennial | Fantasy Chat Service | PSMS |
| 53801 | AT&T | WinleyRington/Wallpaper/Alts | PSMS |
| 53801 | Sprint | 53801 Mobile Planet | PSMS |
| 53912 | Sprint | Deal Frenzy | PSMS |
| 53912 | Tmobile | 8004166129dealfrenzy53912 | PSMS |
| 53912 | US Cellular Corp | 8002357105 dealfrenzy 53912 | PSMS |
| 54267 | AT&T | MindKontrolRingtone/Wallpaper/Alert | PSMS |
| 54267 | Sprint | Green It My Way | PSMS |
| 54267 | Sprint | #N/A | PSMS |
| 54267 | Tmobile | 8004166129Content54267 | PSMS |
| 54267 | Verizon Wireless | Green It My Way | PSMS |
| 54480 | Cincinnati Bell | LoveMatchScore | PSMS |
| 54480 | Sprint | MyMobileTunes | PSMS |
| 54480 | Tmobile | 8004166129LveMtchScr54480 | PSMS |
| 54480 | US Cellular Corp | LoveMatchScore 800-235-7105 | PSMS |
| 54480 | Verizon Wireless | LoveMatchScore | PSMS |
| 54480 | Virgin Mobile USA | MyMobileTunes | PSMS |
| 54576 | AT&T | WinleyRingtone/Auction Alert | PSMS |
| 54610 | Verizon Wireless | 54610 TopicOnDemand | PSMS |
| 54638 | AT&T | Cleervoyanceringtones/Wallpaper/Alerts | PSMS |
| 54638 | Sprint | MO MO Coupons | PSMS |
| 54638 | Tmobile | 8004166129Coupons54638 | PSMS |
| 54749 | Sprint | Da Quiz King | PSMS |
| 55094 | Tmobile | 8004166129 ToGoBuzzz55094 | PSMS |
| 55155 | Boost Mobile | Billing package | PSMS |
| 55155 | AT&T | TeligenceBilling package | PSMS |
| 55155 | Sprint | Billing package | PSMS |
| 55163 | AT&T | Mobile_SpaceRingtone/Wallpaper/Alert | PSMS |
| 55163 | Sprint | WhatsHotMobilePortal | PSMS |

| | | | |
|---|---|---|---|
| 55163 | Tmobile | 8002357105Content55163 | PSMS |
| 55163 | US Cellular Corp | Whats Hot Text Alerts 55163 8002357105 | PSMS |
| 55163 | Verizon Wireless | Whats Hot Mobile Portal | PSMS |
| 55222 | AT&T | ZamanoRingtone/Wallpaper/Alert | PSMS |
| 55222 | Tmobile | 8004166129Cellkix 55222 | PSMS |
| 55255 | Boost Mobile | Teligence | PSMS |
| 55255 | AT&T | TeligenceTeligence | PSMS |
| 55255 | Sprint | Teligence | PSMS |
| 55455 | Boost Mobile | Teligence | PSMS |
| 55455 | AT&T | TeligenceTeligence | PSMS |
| 55455 | Sprint | Teligence | PSMS |
| 55455 | Sprint | #N/A | PSMS |
| 55622 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 55632 | Sprint | MobileFunFacts | PSMS |
| 55802 | Verizon Wireless | Cell Region Content | PSMS |
| 55855 | Boost Mobile | Teligence alerts | PSMS |
| 55855 | AT&T | TeligenceTeligence alerts | PSMS |
| 55855 | Sprint | Teligence alerts | PSMS |
| 55943 | AWCC | 55943 Cellmaze Alerts | PSMS |
| 55943 | AT&T | CELLMAZECellmaze Alert | PSMS |
| 55943 | Nextel | Cellmaze Alerts | PSMS |
| 55943 | Tmobile | 8772004336Cellmaze55943 | PSMS |
| 55943 | US Cellular Corp | Cellmaze (877) 200-4336 | PSMS |
| 55943 | Verizon Wireless | CellMaze Alerts | PSMS |
| 55943 | Alltel | Cellmaze Alerts | PSMS |
| 55955 | AT&T | TeligenceTeligence Alerts | PSMS |
| 55955 | Nextel | Teligence Alerts | PSMS |
| 55955 | Sprint | Teligence Alerts | PSMS |
| 55955 | Sprint | #N/A | PSMS |
| 55991 | AWCC | 55991 Great Jokes | PSMS |
| 55991 | AT&T | Intimate_IntText Alerts | PSMS |
| 55991 | Nextel | Alerts 1800 235 7105 | PSMS |
| 55991 | Sprint | Great Jokes | PSMS |
| 55991 | Tmobile | 8004166129JokeAlt55991 | PSMS |
| 55991 | Tmobile | 8004166129TextAlt55991 | PSMS |
| 55991 | US Cellular Corp | Great Jokes 1800 235 7105 | PSMS |
| 55991 | US Cellular Corp | My Instant IQ 8002357105 | PSMS |
| 55991 | Verizon Wireless | Great Jokes | PSMS |
| 55991 | Virgin Mobile USA | Great Jokes | PSMS |
| 55991 | Alltel | Great Jokes | PSMS |
| 55999 | AT&T | Ringtone n Graphics | PSMS |
| 55999 | AT&T | LogiaMemoryAlts1-877-268-8110 | PSMS |
| 55999 | AT&T | LogiaAmazecell Financial alerts | PSMS |
| 55999 | AT&T | LogiaAmazecell Profile Alerts | PSMS |
| 55999 | AT&T | LOGIAText Alerts | PSMS |
| 55999 | Sprint | Memory alerts 55999 | PSMS |
| 55999 | Sprint | Amazecell 55999 | PSMS |
| 55999 | Sprint | ringtones | PSMS |
| 55999 | Sprint | Logia Ringtones | PSMS |
| 55999 | Tmobile | Text Alerts | PSMS |
| 55999 | Tmobile | Amazecell Text Alerts | PSMS |
| 55999 | US Cellular Corp | Amazecell 1-877-268-8110 | PSMS |

| | | | |
|---|---|---|---|
| 55999 | Verizon Wireless | Amazecell Alerts | PSMS |
| 56255 | AT&T | TwofoMediaText Alerts | PSMS |
| 56255 | AT&T | TwofomediaHoroscopes Alert | PSMS |
| 56255 | Sprint | Alerts | PSMS |
| 56255 | Verizon Wireless | Mind Quiz | PSMS |
| 56353 | AT&T | SEVenturesRington/Wallppper/Alrt | PSMS |
| 56353 | Sprint | Mobile Singe | PSMS |
| 56353 | Tmobile | MobleSinge8004166129 | PSMS |
| 56353 | US Cellular Corp | Mobile Singe 1-800-235-7105 | PSMS |
| 56369 | AT&T | MobileAdConceptsFizzelMobileTextAlerts | PSMS |
| 56431 | AT&T | AVLBrainquiz alerts | PSMS |
| 56666 | AT&T | Vapor Fun Dating Tips Alerts | PSMS |
| 56666 | Sprint | Vapor Fun Dating Tips Alerts | PSMS |
| 56666 | Tmobile | Vapor Fun Dating Tips Alerts | PSMS |
| 56666 | Alltel | Vapor Fun Dating Tips Alerts | PSMS |
| 57298 | AWCC | 57298 Tuned Up Mobile | PSMS |
| 57298 | Cincinnati Bell | Tuned Up Mobile | PSMS |
| 57298 | AT&T | MobileAdsConceptRingtone/Wallpaper/Alert | PSMS |
| 57298 | Sprint | Tuned Up Mobile | PSMS |
| 57298 | Tmobile | Tuned Up8004166129 | PSMS |
| 57298 | US Cellular Corp | Tuned Up Mobile 8002357105 | PSMS |
| 57298 | Verizon Wireless | Tuned Up | PSMS |
| 57298 | Verizon Wireless | #N/A | PSMS |
| 57298 | Virgin Mobile USA | Tuned Up Mobile | PSMS |
| 57396 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 57396 | AT&T | CaptivateItHoroscope Alerts | PSMS |
| 57396 | AT&T | LovacFun Facts Quiz | PSMS |
| 57396 | AT&T | LovacYour Crush Revealed | PSMS |
| 57396 | AT&T | LovacHot Ringtones Portal | PSMS |
| 57396 | Nextel | Alerts 1800 235 7105 | PSMS |
| 57396 | Sprint | 57396-mobile mesngr-alerts | PSMS |
| 57396 | Sprint | Fun Facts Quiz | PSMS |
| 57396 | Tmobile | flrttips 8004166129 | PSMS |
| 57396 | Tmobile | MMCrsh(800)416-6129 | PSMS |
| 57396 | US Cellular Corp | 57396  Crush Revealed (800) 235-7105 | PSMS |
| 57396 | Verizon Wireless | Text Alerts | PSMS |
| 57396 | Verizon Wireless | Fun Facts Quiz | PSMS |
| 57396 | Verizon Wireless | Your Crush Revealed | PSMS |
| 57396 | Virgin Mobile USA | 57396-mobile mesngr-alerts | PSMS |
| 57777 | Verizon Wireless | Moblane | PSMS |
| 57777 | Verizon Wireless | #N/A | PSMS |
| 57808 | AT&T | SomarMediaIncBest Eco Alert | PSMS |
| 58197 | Cincinnati Bell | Check Your Horoscope Now | PSMS |
| 58197 | AT&T | EvolvedMarketingHoroscope Alert | PSMS |
| 58197 | Nextel | Check Your Horoscope Now | PSMS |
| 58197 | Sprint | Check Your Horoscope Now | PSMS |
| 58197 | Tmobile | Check Your Horoscope Now 8002357105 | PSMS |
| 58197 | US Cellular Corp | 8002357105 Check Your Horoscope Now | PSMS |
| 58197 | Virgin Mobile USA | Check Your Horoscope Now | PSMS |
| 58376 | AT&T | MobileDataGroupRington/Wallppr/Alrts | PSMS |
| 58376 | Sprint | Tonezonez Portal | PSMS |
| 58376 | Tmobile | Tonezonez 8004166129 | PSMS |

| | | | |
|---|---|---|---|
| 58376 | US Cellular Corp | Tonezonez 58376 8002357105 | PSMS |
| 58410 | Sprint | Ring Tones | PSMS |
| 58410 | Tmobile | Ring Tones8004166129 | PSMS |
| 58411 | Cincinnati Bell | Bit by Bid | PSMS |
| 58411 | AT&T | RDMediaBit by Bid | PSMS |
| 58411 | Tmobile | 8004166129 bitbybid 58411 | PSMS |
| 58411 | US Cellular Corp | Bit by Bid 8002357105 | PSMS |
| 58411 | Verizon Wireless | Bit by Bid | PSMS |
| 58539 | AT&T | WinleyDigital&Text coupon | PSMS |
| 58539 | Sprint | 58593 SaveCouponz | PSMS |
| 58539 | Tmobile | SaveCouponz-8004166129 | PSMS |
| 58539 | US Cellular Corp | SaveCouponz 1-800-235-7105 | PSMS |
| 58539 | Virgin Mobile USA | 58593 SaveCouponz | PSMS |
| 58560 | AWCC | 58560 Lovesoulmate Text Alerts | PSMS |
| 58560 | Boost Mobile | Mobile Messenger Alerts | PSMS |
| 58560 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 58560 | Boost Mobile | #N/A | PSMS |
| 58560 | Cincinnati Bell | Lovesoulmate Text Alerts | PSMS |
| 58560 | AT&T | SkyCellLove Soulmate 58560 | PSMS |
| 58560 | AT&T | SkyCellIQ Quiz Club 58560 | PSMS |
| 58560 | AT&T | SkyCellRingtone/Wallpaper/Alert | PSMS |
| 58560 | AT&T | SkyCellText Alert Service | PSMS |
| 58560 | AT&T | #N/A | PSMS |
| 58560 | Cricket/Leap | lovesoulmate.net | PSMS |
| 58560 | Nextel | Alerts 1800 235 7105 | PSMS |
| 58560 | Nextel | Poly Ringtone Club subs | PSMS |
| 58560 | Sprint | Lovesoulmate Text Alerts | PSMS |
| 58560 | Sprint | Poly Ringtone Club subs | PSMS |
| 58560 | Tmobile | txtalrts 8004166129 | PSMS |
| 58560 | Tmobile | IQ Quiz 8004166129 | PSMS |
| 58560 | US Cellular Corp | My Real Predictions 1800 235 7105 | PSMS |
| 58560 | US Cellular Corp | #N/A | PSMS |
| 58560 | Verizon Wireless | Love Soulmate | PSMS |
| 58560 | Verizon Wireless | IQ Quiz Club | PSMS |
| 58560 | Virgin Mobile USA | Lovesoulmate Text Alerts | PSMS |
| 58560 | Alltel | Lovesoulmate Text Alerts | PSMS |
| 58560 | Cellular One Dobson | #N/A | PSMS |
| 58560 | Centennial | Lovesoulmate Text Alerts | PSMS |
| 58560 | RCC Unicel | #N/A | PSMS |
| 58567 | AT&T | BurnoutYourtruehoroscope Alerts | PSMS |
| 58567 | Sprint | Yourtruehoroscope | PSMS |
| 58592 | Boost Mobile | #N/A | PSMS |
| 58592 | AT&T | MMSVoting | PSMS |
| 58592 | Tmobile | Azteca America8665880426 | PSMS |
| 58820 | Verizon Wireless | Txt Zing Portal | PSMS |
| 59025 | Cincinnati Bell | Guessology Facts | PSMS |
| 59025 | AT&T | OntarioCorpRington/Wallppr/Alrts | PSMS |
| 59365 | AT&T | MMDSRingtone/Wallpaper/Alrts | PSMS |
| 59398 | AWCC | 59398 Tomorrow Predict | PSMS |
| 59398 | Cincinnati Bell | 59398 Tomorrow Predict | PSMS |
| 59398 | AT&T | PanguHoroscopes Alert | PSMS |
| 59398 | AT&T | PanguRingtone/Wallpaper/Alert | PSMS |

| | | | |
|---|---|---|---|
| 59398 | Nextel | Alerts 1800 235 7105 | PSMS |
| 59398 | Sprint | 59398 Tomorrow Predict | PSMS |
| 59398 | Tmobile | Tomorrow Predict8004166129 | PSMS |
| 59398 | Tmobile | RingFeatures8004166129 | PSMS |
| 59398 | US Cellular Corp | Tomorrow Predict 800-235-7105 | PSMS |
| 59398 | US Cellular Corp | Ring Features 1-800-235-7105 | PSMS |
| 59398 | Verizon Wireless | Tomorrow Predict | PSMS |
| 59398 | Verizon Wireless | Tomorrow Predicts | PSMS |
| 59398 | Verizon Wireless | #N/A | PSMS |
| 59398 | Virgin Mobile USA | 59398 Tomorrow Predict | PSMS |
| 59398 | Alltel | 59398 Tomorrow Predict | PSMS |
| 59398 | Centennial | 59398 Tomorrow Predict | PSMS |
| 59535 | Sprint | JOKERXQUIZ Content | PSMS |
| 59535 | Tmobile | JOKERXQUIZ Content | PSMS |
| 59837 | Cincinnati Bell | LuckyBidandWin | PSMS |
| 59837 | AT&T | IntimateInteractRingtone/Auction Alert | PSMS |
| 59837 | Sprint | LuckyBidandWin | PSMS |
| 59837 | Tmobile | 8004166129 LkyBidWin | PSMS |
| 59974 | Sprint | ToneTunesNow | PSMS |
| 59974 | Tmobile | 8004166129TneTnesNow59974 | PSMS |
| 59974 | US Cellular Corp | ToneTunesNow 800-235-7105 | PSMS |
| 60168 | AT&T | MobileStartupsMobile Quiz Alert | PSMS |
| 60168 | AT&T | MobileStartupsRingtone/Wallpaper/Alert | PSMS |
| 60168 | Sprint | 60168 Chalkboard Quiz | PSMS |
| 60206 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 60206 | Boost Mobile | #N/A | PSMS |
| 60206 | AT&T | GalacticMediaMyLuvCrush Flirt Tips | PSMS |
| 60206 | AT&T | GalacticMediaMyLuvCrush | PSMS |
| 60206 | Nextel | Alerts 1800 235 7105 | PSMS |
| 60206 | Sprint | MyLuvCrush Flirt Tips | PSMS |
| 60206 | Sprint | MyLuvCrush | PSMS |
| 60206 | Tmobile | luvcrush 8004166129 | PSMS |
| 60206 | Tmobile | 8668611606MBILEMDIA | PSMS |
| 60206 | Tmobile | #N/A | PSMS |
| 60206 | US Cellular Corp | 1800 235 7105 MyLuvCrush Flirt Tips | PSMS |
| 60206 | US Cellular Corp | 1800 235 7105 MyLuvCrush | PSMS |
| 60206 | Verizon Wireless | My Luv Crush | PSMS |
| 60206 | Verizon Wireless | My Luv Crush Alerts | PSMS |
| 60206 | Virgin Mobile USA | MyLuvCrush Flirt Tips | PSMS |
| 60206 | Virgin Mobile USA | MyLuvCrush | PSMS |
| 60206 | Alltel | MyLuvCrush Flirt Tips | PSMS |
| 60545 | AT&T | ConceptualMediaText Alerts | PSMS |
| 60630 | Verizon Wireless | SingleTouch Taxi | PSMS |
| 60638 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 60638 | Boost Mobile | #N/A | PSMS |
| 60638 | Cincinnati Bell | New Quiz Alerts | PSMS |
| 60638 | AT&T | SocialReachNew IQ Quiz Alerts | PSMS |
| 60638 | AT&T | OntarioCorpNew Quiz Alerts | PSMS |
| 60638 | Nextel | Alerts 1800 235 7105 | PSMS |
| 60638 | Nextel | New Quiz Alerts | PSMS |
| 60638 | Sprint | New IQ Quiz Club | PSMS |
| 60638 | Sprint | New Quiz Alerts | PSMS |

| | | | |
|---|---|---|---|
| 60638 | Tmobile | 60638 IQQuiz 8004166129 | PSMS |
| 60638 | Tmobile | Quiz 8004166129 | PSMS |
| 60638 | Tmobile | New Quiz Alerts | PSMS |
| 60638 | US Cellular Corp | New IQ Quiz Alerts 1800 235 7105 | PSMS |
| 60961 | AT&T | POWMobileRington/Wallpaper/Alert | PSMS |
| 60961 | Sprint | Playtime Mobile | PSMS |
| 60961 | Tmobile | Playtime 8004166129 | PSMS |
| 60961 | US Cellular Corp | Playtime Mobile 1-800-235-7105 | PSMS |
| 61216 | Cincinnati Bell | Mobip | PSMS |
| 61216 | AT&T | BMLMediaRington/Wallper/Alts | PSMS |
| 61216 | Sprint | Mobip | PSMS |
| 61216 | Sprint | #N/A | PSMS |
| 61216 | Tmobile | 8004166129Mobip61216 | PSMS |
| 61216 | US Cellular Corp | Mobip 1-800-235-7105 | PSMS |
| 61280 | AWCC | 61280 Carbon Neutral Portal | PSMS |
| 61280 | Cincinnati Bell | Carbon Neutral Portal | PSMS |
| 61280 | AT&T | EdocVenturesIQ Quiz Alert | PSMS |
| 61280 | AT&T | Shetra8002357105 ringtones | PSMS |
| 61280 | AT&T | EdocVenturesRingtone/Wallpaper/Alert | PSMS |
| 61280 | Nextel | Alerts 1800 235 7105 | PSMS |
| 61280 | Sprint | Carbon Neutral Portal | PSMS |
| 61280 | Tmobile | IQ Club 8004166129 | PSMS |
| 61280 | US Cellular Corp | IQ Club 1-800-235-7105 | PSMS |
| 61280 | Verizon Wireless | Carbon Neutral Portal | PSMS |
| 61280 | Virgin Mobile USA | Carbon Neutral Portal | PSMS |
| 61280 | Alltel | Carbon Neutral Portal | PSMS |
| 61280 | Centennial | Carbon Neutral Portal | PSMS |
| 61315 | Verizon Wireless | IQHelper | PSMS |
| 61389 | AT&T | TrueDigitWallppr/Alerts | PSMS |
| 61389 | Tmobile | 8004166129 BltzDealz | PSMS |
| 61899 | AT&T | MobileFirstRingtone/Graphic | PSMS |
| 61899 | Sprint | 61899 Coolmobiletones | PSMS |
| 61899 | Tmobile | Coolmobiletones Content Download | PSMS |
| 61899 | Tmobile | #N/A | PSMS |
| 61899 | Verizon Wireless | CoolMobileTones | PSMS |
| 61899 | Verizon Wireless | Coolmobiletones 61899 | PSMS |
| 61899 | Verizon Wireless | #N/A | PSMS |
| 61899 | Virgin Mobile USA | Coolmobiletones | PSMS |
| 62131 | Boost Mobile | #N/A | PSMS |
| 62131 | Cincinnati Bell | Pure Crush Flirt Tips | PSMS |
| 62131 | AT&T | TYP3MediaPure Crush Alerts | PSMS |
| 62131 | AT&T | TYP3_MediaHoroscope Alerts | PSMS |
| 62131 | Nextel | Alerts 8777071775 | PSMS |
| 62131 | Sprint | Pure Crush Flirt Tips | PSMS |
| 62131 | Sprint | #N/A | PSMS |
| 62131 | Tmobile | Purecrush 8777071775 | PSMS |
| 62131 | Tmobile | alerts | PSMS |
| 62131 | Tmobile | mindquiz 8777071775 | PSMS |
| 62131 | Tmobile | #N/A | PSMS |
| 62131 | US Cellular Corp | Pure Crush Alerts 8777071775 | PSMS |
| 62131 | Virgin Mobile USA | #N/A | PSMS |
| 62448 | AWCC | 62448 Career Mobile | PSMS |

| | | | |
|---|---|---|---|
| 62448 | Cincinnati Bell | Career Mobile | PSMS |
| 62448 | AT&T | MobileResponseRington/Wallppr/Alrts | PSMS |
| 62448 | Sprint | Career Mobile | PSMS |
| 62448 | Tmobile | Career Mobile8004166129 | PSMS |
| 62448 | US Cellular Corp | Career Mobile 1-800-235-7105 | PSMS |
| 62448 | Verizon Wireless | Job Tips Mobile | PSMS |
| 62448 | Virgin Mobile USA | Career Mobile | PSMS |
| 62448 | Alltel | Career Mobile | PSMS |
| 62637 | AT&T | TalkingSkyRingtone/Wallpaper/Alert | PSMS |
| 62637 | Tmobile | Tonzmania8772496398 | PSMS |
| 62657 | AT&T | TelescopeRingtone/Auction Alert | PSMS |
| 62657 | Verizon Wireless | BidtoWin | PSMS |
| 62811 | Boost Mobile | #N/A | PSMS |
| 62811 | Cincinnati Bell | QuizClub | PSMS |
| 62811 | Nextel | Alerts 1800 235 7105 | PSMS |
| 62811 | Sprint | IQQUIZAPP | PSMS |
| 62811 | Sprint | QuizClub | PSMS |
| 62811 | Tmobile | 8004166129Quiz62811 | PSMS |
| 62811 | Tmobile | 8668611606QUIZ62811 | PSMS |
| 62811 | Virgin Mobile USA | IQQUIZAPP | PSMS |
| 62811 | Virgin Mobile USA | QuizClub | PSMS |
| 63000 | Tmobile | 8558960582 iFortune 63000 | PSMS |
| 63000 | Verizon Wireless | Alerts | PSMS |
| 63015 | Sprint | Crazy Alerts 4 U | PSMS |
| 63015 | Sprint | #N/A | PSMS |
| 63137 | AT&T | LexacomNetworkRingtone/Wallpaper/Alert | PSMS |
| 63137 | Sprint | Ring Tune Cloud Portal | PSMS |
| 63137 | Tmobile | 8002357105RingTune63137 | PSMS |
| 63137 | US Cellular Corp | RingTune 63137 8002357105 | PSMS |
| 63137 | Verizon Wireless | RingTuneCloud | PSMS |
| 63137 | Verizon Wireless | Ring Tune Cloud Portal | PSMS |
| 63137 | Virgin Mobile USA | Ring Tune Cloud Portal | PSMS |
| 63232 | AWCC | 63232 Dada.net Ringtones | PSMS |
| 63232 | AWCC | Dada.net MusicContent 63232 | PSMS |
| 63232 | Tmobile | 8006310420 Dada Net 63232 | PSMS |
| 63232 | Verizon Wireless | Dada.net MusicContent | PSMS |
| 63232 | Alltel | Dada.net Ringtones | PSMS |
| 63344 | Cincinnati Bell | Your Bid Can Win | PSMS |
| 63344 | AT&T | Mobboxringtones/auction alerts | PSMS |
| 63344 | Tmobile | 8004166129BidWin63344 | PSMS |
| 63344 | US Cellular Corp | Your Bid Can Win 8002357105 | PSMS |
| 63377 | Tmobile | 8004166129FunTxts63377 | PSMS |
| 63422 | AT&T | TelescopePuerto Kids Voting | PSMS |
| 63422 | AT&T | TelescopeIncOK Magazine Horoscope | PSMS |
| 63422 | Sprint | OK Magazine Horoscope | PSMS |
| 63422 | Tmobile | Idol Puerto Kids Rico PSMS Voting | PSMS |
| 63422 | Tmobile | 8887822180OK63422 | PSMS |
| 63422 | US Cellular Corp | 888-782-2180 OK Magazine Horoscope | PSMS |
| 63422 | Verizon Wireless | OK Magazine Horoscopes | PSMS |
| 63422 | Alltel | OK Magazine Horoscope | PSMS |
| 63453 | Boost Mobile | My True Horoscopes | PSMS |
| 63453 | Boost Mobile | #N/A | PSMS |

| | | | |
|---|---|---|---|
| 63453 | Nextel | My True Horoscopes Alerts | PSMS |
| 63453 | Sprint | My True Horoscopes Alerts | PSMS |
| 63453 | Tmobile | 8555051155Horoscopes63453 | PSMS |
| 63453 | US Cellular Corp | 855-505-1155 My True Horoscopes | PSMS |
| 63453 | Virgin Mobile USA | My True Horoscopes Alerts | PSMS |
| 63556 | Boost Mobile | Mobile Messenger Alert | PSMS |
| 63556 | Boost Mobile | #N/A | PSMS |
| 63556 | Cincinnati Bell | Mobile Mesngr Alerts | PSMS |
| 63556 | AT&T | FunboxHoroscope Alerts | PSMS |
| 63556 | AT&T | Funboxringtone/walpaper/alert | PSMS |
| 63556 | AT&T | mobilemessengerHoroscope Alerts | PSMS |
| 63556 | AT&T | Funboxringtone/wallpaper/alerts | PSMS |
| 63556 | Cricket/Leap | funbox.com | PSMS |
| 63556 | Nextel | Alerts 1800 235 7105 | PSMS |
| 63556 | Sprint | 63556-Mobile Mesngr Alerts | PSMS |
| 63556 | Sprint | Mobile Messenger Alerts | PSMS |
| 63556 | Verizon Wireless | secret lover | PSMS |
| 63556 | Verizon Wireless | Love Match Predictor | PSMS |
| 63556 | Virgin Mobile USA | 63556-Mobile Mesngr Alerts | PSMS |
| 63709 | AT&T | PushMobileRington/Wallppr/Alrts | PSMS |
| 63709 | Sprint | The Mobile Zone | PSMS |
| 63709 | Tmobile | 8004166129MobileZone63709 | PSMS |
| 63709 | US Cellular Corp | The Mobile Zone8004166129 | PSMS |
| 63709 | Virgin Mobile USA | The Mobile Zone | PSMS |
| 63746 | AWCC | 63746 Lottery Results | PSMS |
| 63746 | Boost Mobile | #N/A | PSMS |
| 63746 | AT&T | NonStopText Alerts | PSMS |
| 63746 | Nextel | Lottery Results | PSMS |
| 63746 | Sprint | Lottery Results | PSMS |
| 63746 | Tmobile | 8777074105Lottery63746 | PSMS |
| 63746 | US Cellular Corp | 63746 Lotto Results 8777074105 | PSMS |
| 63746 | Verizon Wireless | Lottery Results | PSMS |
| 63746 | Virgin Mobile USA | Lottery Results | PSMS |
| 63746 | Alltel | Lottery Results | PSMS |
| 63746 | Centennial | Lottery Results | PSMS |
| 63837 | AT&T | Guessology_IncRingtone/Wallppr/Alrts | PSMS |
| 63837 | Centennial | Guessology Facts | PSMS |
| 64196 | AT&T | MHippoText Alerts | PSMS |
| 64196 | Sprint | mHippo alerts | PSMS |
| 64196 | Tmobile | 8008114938mHippo64196 | PSMS |
| 64196 | Virgin Mobile USA | mHippo alerts | PSMS |
| 64379 | Sprint | Tiger Mob | PSMS |
| 64379 | Tmobile | 8004166129TigerMob64379 | PSMS |
| 64651 | Boost Mobile | #N/A | PSMS |
| 64651 | AT&T | MDKMediaText Alert Service | PSMS |
| 64651 | AT&T | MDKMediaHoroscope Alerts | PSMS |
| 64651 | Nextel | Poly Ringtone Club subs | PSMS |
| 64651 | Sprint | Polytone Pool 64651 | PSMS |
| 64651 | Sprint | Poly Ringtone Club subs | PSMS |
| 64651 | Sprint | #N/A | PSMS |
| 64651 | US Cellular Corp | yourideallover.com/crush 1-800-235-7105 | PSMS |
| 64651 | Verizon Wireless | MM Love connection | PSMS |

| 64651 | Virgin Mobile USA | 64651-Mobile Mesgr Alerts | PSMS |
|-------|-------------------|---------------------------|------|
| 64651 | Virgin Mobile USA | Poly Ringtone Club subs | PSMS |
| 64651 | Alltel | MM Horoscope-Alerts | PSMS |
| 64826 | AWCC | 4 Cell Fun | PSMS |
| 64826 | Cincinnati Bell | 4 Cell Fun | PSMS |
| 64826 | AT&T | HaverfordConsultRington/Wallppr/Alrts | PSMS |
| 64826 | Sprint | 4 Cell Fun | PSMS |
| 64826 | Tmobile | 8004166129CellFun64826 | PSMS |
| 64826 | US Cellular Corp | 4 Cell Fun 8002357105 | PSMS |
| 64826 | Virgin Mobile USA | 4 Cell Fun | PSMS |
| 64837 | Sprint | TxtKnow | PSMS |
| 64837 | Tmobile | 8004166129TxtKnow64837 | PSMS |
| 65257 | AT&T | RDMediaRingtone/Alerts | PSMS |
| 65257 | Sprint | Txt Grabber | PSMS |
| 65257 | Tmobile | 8004166129 TxtGrabr 65257 | PSMS |
| 65257 | US Cellular Corp | Txt Grabber 800-235-7105 | PSMS |
| 65257 | Verizon Wireless | Txt Grabber | PSMS |
| 65714 | AT&T | ForestBayHoldingRington/Auction | PSMS |
| 65815 | Sprint | MobileTuneClub | PSMS |
| 65815 | US Cellular Corp | MobileTuneClub 800-235-7105 | PSMS |
| 66047 | Boost Mobile | Mobile Messenger Text Alerts | PSMS |
| 66047 | Boost Mobile | Poly Ringtone Club subs | PSMS |
| 66047 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 66047 | AT&T | LifestreetHoroscope Alerts | PSMS |
| 66047 | AT&T | LifestreetAdmirer Alerts | PSMS |
| 66047 | Nextel | Poly Ringtone Club subs | PSMS |
| 66047 | Nextel | Alerts 1800 235 7105 | PSMS |
| 66047 | Sprint | Mobile Messenger Alerts | PSMS |
| 66047 | Sprint | Poly Ringtone Club subs | PSMS |
| 66047 | Verizon Wireless | Find Your Admirer | PSMS |
| 66047 | Virgin Mobile USA | Alerts Subscription | PSMS |
| 66047 | Alltel | FindurAdmirer - (800)235-7105 | PSMS |
| 66075 | AT&T | Horoscope Alerts | PSMS |
| 66107 | AWCC | Ampedology | PSMS |
| 66107 | Cincinnati Bell | Ampedology | PSMS |
| 66107 | AT&T | AmpdMobileAmpedology alerts | PSMS |
| 66107 | Sprint | Ampedology | PSMS |
| 66107 | Tmobile | 8004166129Ampelogy66107 | PSMS |
| 66107 | US Cellular Corp | Ampedology 8002357105 | PSMS |
| 66107 | Verizon Wireless | Ampedology | PSMS |
| 66107 | Virgin Mobile USA | Ampedology | PSMS |
| 66249 | Cincinnati Bell | 66249 Mobizzo Trivia | PSMS |
| 66249 | Sprint | Fox-Mobizzo | PSMS |
| 66316 | Boost Mobile | Text Savings Club Alerts | PSMS |
| 66316 | Cincinnati Bell | Text Alerts | PSMS |
| 66316 | AT&T | PAText Alerts | PSMS |
| 66316 | Cricket/Leap | Text Alerts | PSMS |
| 66316 | Nextel | Text Alerts | PSMS |
| 66316 | Sprint | Text Alerts | PSMS |
| 66316 | Tmobile | 8004166129Text66316 | PSMS |
| 66316 | US Cellular Corp | Text Savings 8004166129 | PSMS |
| 66316 | Virgin Mobile USA | Text Alerts | PSMS |

| | | | |
|---|---|---|---|
| 66316 | Centennial | Text Alerts | PSMS |
| 66356 | AWCC | 66356 FizzelMobile | PSMS |
| 66356 | Cincinnati Bell | FizzelMobile | PSMS |
| 66356 | AT&T | MobileAdConceptsRingtone/Wallpaper/Alert | PSMS |
| 66356 | Sprint | FizzelMobile | PSMS |
| 66356 | Tmobile | 8004166129FizlMbile66356 | PSMS |
| 66356 | US Cellular Corp | FizzelMobile 66356 8002357105 | PSMS |
| 66356 | Verizon Wireless | FizzelMobile | PSMS |
| 66356 | Verizon Wireless | #N/A | PSMS |
| 66377 | AWCC | 8002357105 | PSMS |
| 66377 | AT&T | HaverfordWallpaper/Ringtones/Alerts | PSMS |
| 66377 | Sprint | Cell Plays | PSMS |
| 66377 | Virgin Mobile USA | Cell Plays | PSMS |
| 66466 | AT&T | Trivia Service | PSMS |
| 66566 | AT&T | Horoscope Alerts | PSMS |
| 67000 | AT&T | mStylemStyle | PSMS |
| 67000 | AT&T | mstyleRingtone n Alerts | PSMS |
| 67000 | AT&T | mstyleRingtones | PSMS |
| 67000 | Sprint | mStyle Ringtones | PSMS |
| 67000 | Tmobile | mStyle | PSMS |
| 67000 | Verizon Wireless | mStyle Ringtones | PSMS |
| 67000 | Verizon Wireless | MSTYL_NEXXT | PSMS |
| 67066 | AT&T | Atlas 67066 Chat/Date | PSMS |
| 67066 | Verizon Wireless | Chatroom Unlimited | PSMS |
| 67145 | AT&T | PushMobileRington/Auction | PSMS |
| 67145 | Sprint | 67145 Bid and Win | PSMS |
| 67145 | Tmobile | 8004166129BidWin67145 | PSMS |
| 67145 | US Cellular Corp | Bid and Win 1-800-235-7105 | PSMS |
| 68287 | AT&T | RemoMediaCoolTexts4U Alerts | PSMS |
| 68330 | AWCC | 68330 My1PureLuv | PSMS |
| 68330 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 68330 | Boost Mobile | #N/A | PSMS |
| 68330 | Cincinnati Bell | My1PureLuv | PSMS |
| 68330 | AT&T | my1pure-lovecomMy1PureLove Flirting Tips | PSMS |
| 68330 | Nextel | Alerts 1800 235 7105 | PSMS |
| 68330 | Sprint | My1PureLuv | PSMS |
| 68330 | Tmobile | 8004166129flrttips68330 | PSMS |
| 68330 | Tmobile | #N/A | PSMS |
| 68330 | US Cellular Corp | My1PureLove Flirting Tips 1800 235 7105 | PSMS |
| 68330 | Verizon Wireless | My1PureLove | PSMS |
| 68330 | Virgin Mobile USA | My1PureLuv | PSMS |
| 68330 | Centennial | My1PureLuv | PSMS |
| 68514 | AT&T | MDKSpecial Secret Lover Alerts | PSMS |
| 68514 | AT&T | MDKRingtone/Wallpaper/Alert | PSMS |
| 68514 | AT&T | MDKRingTone Nation | PSMS |
| 68514 | US Cellular Corp | Special Secret Lover Alerts 1800-235-7105 | PSMS |
| 68514 | US Cellular Corp | RingTone Nation Alerts 1800-235-7105 | PSMS |
| 68514 | Verizon Wireless | Special Secret Lover | PSMS |
| 68602 | AT&T | BlackoutQuicksteprecipe Alerts | PSMS |
| 68602 | Sprint | Quick Step Recipes | PSMS |
| 68602 | Tmobile | 8555050855TextAlts68602 | PSMS |
| 68697 | AT&T | GameTheoryRingtone/Wallpaper/Alert | PSMS |

| | | | |
|---|---|---|---|
| 68697 | Nextel | CellRingtoneLoader | PSMS |
| 68697 | Sprint | CellRingtoneLoader | PSMS |
| 68697 | US Cellular Corp | CellRingtoneLoader 8002357105 | PSMS |
| 68697 | Virgin Mobile USA | CellRingtoneLoader | PSMS |
| 68851 | AWCC | 68851 Mobile Messenger | PSMS |
| 68851 | Boost Mobile | #N/A | PSMS |
| 68851 | AT&T | BlooskyJob Search Alerts | PSMS |
| 68851 | AT&T | BlooskyRingtone/Wallpaper/Alert | PSMS |
| 68851 | AT&T | MobileMessengerMobile Messenger | PSMS |
| 68851 | Nextel | Alerts 1800 235 7105 | PSMS |
| 68851 | Sprint | Mobile Messenger | PSMS |
| 68851 | Tmobile | 8004166129Jobs68851 | PSMS |
| 68851 | Tmobile | CrazyTones Ringtones | PSMS |
| 68851 | US Cellular Corp | Job Search Alerts 1800-235-7105 | PSMS |
| 68851 | US Cellular Corp | CrazyTones Ringtones 1800-235-7105 | PSMS |
| 68851 | Verizon Wireless | CrazyTones Ringtone | PSMS |
| 68851 | Verizon Wireless | #N/A | PSMS |
| 68851 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 68851 | Alltel | Mobile Messenger | PSMS |
| 68851 | Centennial | Mobile Messenger | PSMS |
| 68951 | Sprint | Mobile Fun Hub | PSMS |
| 68951 | Tmobile | 8004166129FunHub68951 | PSMS |
| 68951 | US Cellular Corp | FunHub 68951 8002357105 | PSMS |
| 69000 | AT&T | ChatText Chat Services | PSMS |
| 69000 | Sprint | Atlas Chatroom Subscription SMS Service | PSMS |
| 69000 | Tmobile | 8002036344Chat69000 | PSMS |
| 69000 | Tmobile | #N/A | PSMS |
| 69000 | US Cellular Corp | Unlimited Party Chat  sms1.com | PSMS |
| 69000 | Verizon Wireless | 1 on 1 Chat | PSMS |
| 69000 | Alltel | Chat Atlas | PSMS |
| 69097 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 69097 | AT&T | StraightlinePure Luv Alerts | PSMS |
| 69097 | AT&T | Straight-lineMy-1PureLove APP - 69097 | PSMS |
| 69097 | Nextel | PureLuve Alerts | PSMS |
| 69097 | Nextel | Alerts 1800 235 7105 | PSMS |
| 69097 | Sprint | PureLuve Alerts | PSMS |
| 69097 | Sprint | My1pureLove App | PSMS |
| 69097 | Tmobile | Spelling Bee | PSMS |
| 69097 | Tmobile | mypurlv 8004166129 | PSMS |
| 69097 | Tmobile | #N/A | PSMS |
| 69097 | US Cellular Corp | My-1PureLove APP 1800 235 7105 | PSMS |
| 69097 | Verizon Wireless | My PureLove | PSMS |
| 69097 | Verizon Wireless | My 1PureLove | PSMS |
| 69097 | Virgin Mobile USA | PureLuve Alerts | PSMS |
| 69097 | Virgin Mobile USA | My1pureLove App | PSMS |
| 69261 | Verizon Wireless | #N/A | PSMS |
| 69351 | AT&T | FlipSiteMediaRington/Wallppr/Alrts | PSMS |
| 69351 | Sprint | Mobile Breakout | PSMS |
| 69351 | Tmobile | Mobile Breakout | PSMS |
| 69351 | US Cellular Corp | Mobile Breakout 800-235-7105 | PSMS |
| 69351 | Verizon Wireless | Mobile Breakout | PSMS |
| 69351 | Virgin Mobile USA | Mobile Breakout | PSMS |

| | | | | |
|---|---|---|---|---|
| 69410 | Sprint | Zap Horoscopes | | PSMS |
| 69410 | Tmobile | Zap Horoscopes | | PSMS |
| 69410 | US Cellular Corp | Zap Horoscopes | | PSMS |
| 69410 | Virgin Mobile USA | Zap Horoscopes | | PSMS |
| 69585 | AT&T | USDIGITALRingtone/Wallpaper/Alert | | PSMS |
| 69585 | Tmobile | Gossip 8004166129 | | PSMS |
| 69742 | AT&T | EverywhereMediaText Alerts | | PSMS |
| 69742 | AT&T | CommunekateToneZones Content | | PSMS |
| 69742 | Verizon Wireless | ToneZones portal | | PSMS |
| 69742 | Verizon Wireless | #N/A | | PSMS |
| 70183 | AWCC | | 8002357105 | PSMS |
| 70183 | Cincinnati Bell | iLikeRingTones | | PSMS |
| 70183 | AT&T | REMOMEDIARington/Wallppr/Alrts | | PSMS |
| 70183 | Sprint | iLikeRingTones | | PSMS |
| 70183 | Tmobile | 8004166129ringtones70183 | | PSMS |
| 70183 | US Cellular Corp | iLikeRingTones 8002357105 | | PSMS |
| 70183 | Verizon Wireless | iLikeRingTones | | PSMS |
| 70183 | Verizon Wireless | #N/A | | PSMS |
| 70183 | Virgin Mobile USA | iLikeRingTones | | PSMS |
| 70343 | AT&T | NewAgeSystemshoroscope alerts | | PSMS |
| 70343 | Sprint | Your Horoscopes Now | | PSMS |
| 70343 | Tmobile | 8004166129HorosNow70343 | | PSMS |
| 70438 | Boost Mobile | Alerts 8777071775 | | PSMS |
| 70438 | Boost Mobile | #N/A | | PSMS |
| 70438 | Cincinnati Bell | MindQuiz Alerts | | PSMS |
| 70438 | AT&T | DynamicOnlinePure Crush Alerts | | PSMS |
| 70438 | AT&T | DynamicOnlineQuiz Club Service | | PSMS |
| 70438 | Nextel | Alerts 8777071775 | | PSMS |
| 70438 | Sprint | MindQuiz Alerts | | PSMS |
| 70438 | Tmobile | 8777071775txtalrts70438 | | PSMS |
| 70438 | Tmobile | 8004166129Quiz70438 | | PSMS |
| 70438 | Tmobile | #N/A | | PSMS |
| 70438 | US Cellular Corp | Quiz Club Service 8777071775 | | PSMS |
| 70438 | Virgin Mobile USA | MindQuiz Alerts | | PSMS |
| 70438 | Alltel | MindQuiz Alerts | | PSMS |
| 70451 | AT&T | EagleWebAssetsBidandWin | | PSMS |
| 70451 | Tmobile | 8004166129BidWin70451 | | PSMS |
| 70541 | AWCC | 70541 Tones That Jingle | | PSMS |
| 70541 | Boost Mobile | Alerts 8777071775 | | PSMS |
| 70541 | Cincinnati Bell | Tones That Jingle | | PSMS |
| 70541 | AT&T | JingleNetworksTones tht Jingle | | PSMS |
| 70541 | AT&T | DynamicOnlineTones that Jingle Portal | | PSMS |
| 70541 | Nextel | Alerts 8777071775 | | PSMS |
| 70541 | Sprint | Tones That Jingle | | PSMS |
| 70541 | Verizon Wireless | Tones tht Jingle | | PSMS |
| 70541 | Alltel | Tones That Jingle | | PSMS |
| 70777 | Boost Mobile | Global Ter alerts 8663769281 | | PSMS |
| 70777 | Boost Mobile | Global Teracom Gay SMS Alerts Subscription | | PSMS |
| 70777 | Boost Mobile | #N/A | | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom Who SMS Alerts S | | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom Gay SMS Alerts Su | | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom Love3 SMS Alerts S | | PSMS |

| | | | |
|---|---|---|---|
| 70777 | AT&T | MediaEngineGlobal Teracom Flirt SMS Alerts Su | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom Heat SMS Alerts S | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom Star SMS Alerts Su | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom Animal SMS Alerts | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom One SMS Alerts Su | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom Love SMS Alerts Su | PSMS |
| 70777 | AT&T | MediaEngineGlobal Teracom Oracle SMS Alerts | PSMS |
| 70777 | AT&T | iTV alerts & Content | PSMS |
| 70777 | Nextel | Global Teracom Gay SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom Who SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom Love SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom One SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom Flirt SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom Heat SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom Love3 SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom Star SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom Animal SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Global Teracom Oracle SMS Alerts Subscription | PSMS |
| 70777 | Nextel | Alerts 1-866-376-9281 | PSMS |
| 70777 | Sprint | Global Teracom Gay SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom Who SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom Love3 SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom Flirt SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom Love SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom Star SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom Heat SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom One SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom Animal SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Teracom Oracle SMS Alerts Subscription | PSMS |
| 70777 | Sprint | Global Ter alerts | PSMS |
| 70777 | Tmobile | 8663769281M-Engine70777 | PSMS |
| 70777 | Tmobile | #N/A | PSMS |
| 70777 | US Cellular Corp | Love Calculator_866-376-9281 | PSMS |
| 70777 | US Cellular Corp | #N/A | PSMS |
| 70777 | Verizon Wireless | Love Calculator | PSMS |
| 70777 | Verizon Wireless | Global Teracom TVAstro Alert Subscription | PSMS |
| 70777 | Verizon Wireless | Global Ter alerts | PSMS |
| 70777 | Virgin Mobile USA | Global Teracom Gay SMS Alerts Subscription | PSMS |
| 70777 | Virgin Mobile USA | Global Teracom Who SMS Alerts Subscription | PSMS |
| 70777 | Virgin Mobile USA | Global Teracom Love SMS Alerts Subscription | PSMS |
| 70777 | Virgin Mobile USA | Global Teracom Heat SMS Alerts Subscription | PSMS |
| 70777 | Virgin Mobile USA | Global Teracom One SMS Alerts Subscription | PSMS |
| 70777 | Virgin Mobile USA | Global Teracom Love3 SMS Alerts Subscription | PSMS |
| 70777 | Virgin Mobile USA | Global Teracom Flirt SMS Alerts Subscription | PSMS |
| 70777 | Virgin Mobile USA | Global Teracom Star SMS Alerts Subscription | PSMS |
| 70777 | Alltel | Love Alerts by Global | PSMS |
| 70777 | Alltel | TV Astro Alerts | PSMS |
| 70777 | Centennial | Global Teracom Gay SMS Alerts Subscription | PSMS |
| 70796 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 70796 | Sprint | My Ringtone World | PSMS |
| 70796 | Tmobile | 8004166129Ringtones70796 | PSMS |
| 70796 | US Cellular Corp | My Ringtone World 1-800-235-7105 | PSMS |

| | | | |
|---|---|---|---|
| 70796 | Verizon Wireless | #N/A | PSMS |
| 70890 | US Cellular Corp | SmartMobileQuiz 800-235-7105 | PSMS |
| 70890 | US Cellular Corp | Mobile 1st Smartmobilequiz.com | PSMS |
| 70890 | Verizon Wireless | Mobile 1st Smartmobileq | PSMS |
| 70975 | AWCC | 70975 Alerts | PSMS |
| 70975 | AT&T | IssueBasedMediaMobilePollingToday Alert | PSMS |
| 70975 | Nextel | Alerts | PSMS |
| 70975 | Sprint | Alerts | PSMS |
| 70975 | Verizon Wireless | Alerts | PSMS |
| 70975 | Alltel | Alerts | PSMS |
| 71059 | Verizon Wireless | Unlimited FonFlirt P2P Text | PSMS |
| 71085 | Cincinnati Bell | 71085 Gossip Tracker | PSMS |
| 71085 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 71085 | Sprint | 71085 Gossip Tracker | PSMS |
| 71085 | Tmobile | 8004166129Gossip71085 | PSMS |
| 71085 | US Cellular Corp | 71085 Gossip Tracker 8002357105 | PSMS |
| 71085 | Virgin Mobile USA | 71085 Gossip Tracker | PSMS |
| 71528 | AT&T | BuddiMediaIncText Alerts | PSMS |
| 71528 | AT&T | BuddiMediaText Alerts | PSMS |
| 71528 | Tmobile | 8777071775Horoscope71528 | PSMS |
| 71528 | Tmobile | 8004166129Quiz71528 | PSMS |
| 71528 | Centennial | MM | PSMS |
| 71535 | AT&T | AmazeSystemsMobile Tonez | PSMS |
| 71535 | Sprint | Mobile Tonez | PSMS |
| 71535 | Tmobile | 8004166129 MoblTonz 71535 | PSMS |
| 71535 | US Cellular Corp | Mobile Tonez 800-235-7105 | PSMS |
| 71535 | Verizon Wireless | Mobile Tonez | PSMS |
| 71535 | Verizon Wireless | #N/A | PSMS |
| 71573 | AT&T | MindKontrolRingtone/Wallpaper/Alert | PSMS |
| 71573 | Sprint | MyEcoPortal | PSMS |
| 71573 | Sprint | #N/A | PSMS |
| 71573 | Verizon Wireless | MyEcoPortal | PSMS |
| 71573 | Verizon Wireless | Horoscope Txts | PSMS |
| 71769 | Boost Mobile | #N/A | PSMS |
| 71769 | Cincinnati Bell | 71769CSWMobile | PSMS |
| 71769 | AT&T | Ringtone n Alerts | PSMS |
| 71769 | AT&T | 71769CSWMobileRingtone n Alerts | PSMS |
| 71769 | AT&T | MobileFunsterRingtone n Alerts | PSMS |
| 71769 | AT&T | CSWRingtone n Alerts | PSMS |
| 71769 | Nextel | 71769CSWMobile | PSMS |
| 71769 | Sprint | 71769CSWMobile | PSMS |
| 71769 | Sprint | item purchase | PSMS |
| 71769 | Sprint | RingtoneTimes | PSMS |
| 71769 | Tmobile | 8772251198CSW71769 | PSMS |
| 71769 | Tmobile | #N/A | PSMS |
| 71769 | US Cellular Corp | CSW Joke Alerts 877-225-1198 | PSMS |
| 71769 | Verizon Wireless | Ringtone Times | PSMS |
| 71769 | Virgin Mobile USA | Alert Subscription | PSMS |
| 71769 | Virgin Mobile USA | RintoneTimes Content | PSMS |
| 71769 | Virgin Mobile USA | Subscription | PSMS |
| 71769 | Virgin Mobile USA | CSW71769Content | PSMS |
| 71769 | Alltel | Alert Subscription | PSMS |

| | | | |
|---|---|---|---|
| 71769 | Cellular One Dobson | #N/A | PSMS |
| 71769 | Centennial | 71769CSWMobile | PSMS |
| 71888 | AWCC | 71888 Mob Mesgr Alerts | PSMS |
| 71888 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 71888 | Boost Mobile | RingTones_71888 | PSMS |
| 71888 | Cincinnati Bell | Mob Mesgr Alerts | PSMS |
| 71888 | AT&T | VirtusMediaCeleb Alerts | PSMS |
| 71888 | AT&T | VirtusMediaHoroscopeAlerts | PSMS |
| 71888 | AT&T | VirtusMediaRingtone/Wallpaper/Alert | PSMS |
| 71888 | AT&T | VirtusMediaQuiz Club Alert | PSMS |
| 71888 | AT&T | VirtusMediaCeleb Gossip Alerts | PSMS |
| 71888 | AT&T | VirtusMediaText Alert Service | PSMS |
| 71888 | AT&T | VirtusMedia8002357105 ringtones | PSMS |
| 71888 | Cricket/Leap | Mobile Messenger Alerts-71888 | PSMS |
| 71888 | Cricket/Leap | MyLoveCrush Portal | PSMS |
| 71888 | Nextel | Alerts 1800 235 7105 | PSMS |
| 71888 | Nextel | RingTones_71888 | PSMS |
| 71888 | Sprint | Mob Mesgr Alerts | PSMS |
| 71888 | Sprint | RingTones_71888 | PSMS |
| 71888 | Tmobile | 8004166129CelebQz71888 | PSMS |
| 71888 | Tmobile | 8004166129Mylvcrsh71888 | PSMS |
| 71888 | Tmobile | 8004166129IQQuiz71888 | PSMS |
| 71888 | Tmobile | MMCrush-800-4166129 | PSMS |
| 71888 | Tmobile | 8004166129Celeb71888 | PSMS |
| 71888 | US Cellular Corp | whichcelebrityami.com 800 235-7105 | PSMS |
| 71888 | US Cellular Corp | myluvcrush.com 800-235-7105 | PSMS |
| 71888 | US Cellular Corp | MyLuvCrush Portal  (800) 235-7105 | PSMS |
| 71888 | Verizon Wireless | Which Celebrity am I | PSMS |
| 71888 | Verizon Wireless | My Love Crush | PSMS |
| 71888 | Verizon Wireless | Smart Mobile Quiz | PSMS |
| 71888 | Verizon Wireless | My Love Crush Portal | PSMS |
| 71888 | Virgin Mobile USA | Mob Mesgr Alerts | PSMS |
| 71888 | Alltel | My Luv Crush - (800)2357105 | PSMS |
| 71888 | Cellular One Dobson | #N/A | PSMS |
| 71888 | Centennial | Mob Mesgr Alerts | PSMS |
| 71888 | RCC Unicel | #N/A | PSMS |
| 72020 | AT&T | MobboxMobbox Content Portal | PSMS |
| 72020 | AT&T | Ringtone n Alerts | PSMS |
| 72020 | AT&T | MobboxCorpText Alerts | PSMS |
| 72020 | Sprint | Text Alerts | PSMS |
| 72020 | Tmobile | 8004166129 BoomCoupn72020 | PSMS |
| 72020 | Tmobile | 8004166129Immobox72020 | PSMS |
| 72020 | Verizon Wireless | Immobox Portal | PSMS |
| 72020 | Verizon Wireless | #N/A | PSMS |
| 72074 | Tmobile | 8557070164Joke Alerts72074 | PSMS |
| 72139 | Tmobile | 8884126574TxtAlerts72139 | PSMS |
| 72407 | AWCC | 72407 Ur Mobile Quiz | PSMS |
| 72407 | Cincinnati Bell | Ur Mobile Quiz | PSMS |
| 72407 | AT&T | newrngtone-comrington/wallppr/alrts | PSMS |
| 72407 | AT&T | #N/A | PSMS |
| 72407 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72407 | Sprint | Ur Mobile Quiz | PSMS |

| | | | |
|---|---|---|---|
| 72407 | Tmobile | 8004166129Quiz72407 | PSMS |
| 72407 | US Cellular Corp | Ur Mobile Quiz 1-800-235-7105 | PSMS |
| 72407 | Verizon Wireless | New RingTone | PSMS |
| 72407 | Verizon Wireless | #N/A | PSMS |
| 72407 | Virgin Mobile USA | Ur Mobile Quiz | PSMS |
| 72449 | AWCC | 72449 mobile mesngr-alerts | PSMS |
| 72449 | Boost Mobile | #N/A | PSMS |
| 72449 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 72449 | AT&T | NeoImagePure Crush | PSMS |
| 72449 | AT&T | NeoImageDaily Horoscope Alerts | PSMS |
| 72449 | AT&T | NeoImageHoroscope Alerts | PSMS |
| 72449 | AT&T | NeoImageAmazing Facts | PSMS |
| 72449 | Nextel | Alerts 8777071775 | PSMS |
| 72449 | Sprint | Mind Quiz 72449 | PSMS |
| 72449 | Sprint | mobile mesngr-alerts | PSMS |
| 72449 | Sprint | #N/A | PSMS |
| 72449 | Tmobile | 8777071775PureCrush72449 | PSMS |
| 72449 | Tmobile | 8004166129Horscpes72449 | PSMS |
| 72449 | Tmobile | 8777071775mindquiz72449 | PSMS |
| 72449 | Tmobile | MMalert(800)4166129 | PSMS |
| 72449 | US Cellular Corp | PureCrush 8777071775 | PSMS |
| 72449 | US Cellular Corp | Daily Horoscopes 8777071775 | PSMS |
| 72449 | US Cellular Corp | Alladin 8777071775 | PSMS |
| 72449 | US Cellular Corp | 72449 - Mind Quiz - 8777071775 | PSMS |
| 72449 | Verizon Wireless | The Pure Crush | PSMS |
| 72449 | Verizon Wireless | Aladdin Horoscopes | PSMS |
| 72449 | Verizon Wireless | Daily Horoscope | PSMS |
| 72449 | Verizon Wireless | Chalkboard Quiz | PSMS |
| 72449 | Virgin Mobile USA | #N/A | PSMS |
| 72449 | Alltel | mobile mesngr-alerts | PSMS |
| 72449 | Centennial | mobile mesngr-alerts | PSMS |
| 72449 | RCC Unicel | #N/A | PSMS |
| 72545 | AWCC | 72545 Mobile Msgr Alerts | PSMS |
| 72545 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 72545 | Boost Mobile | #N/A | PSMS |
| 72545 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 72545 | AT&T | CreadivelyFirtTips Alerts | PSMS |
| 72545 | AT&T | CreadivelyMyTrueLove Revealed | PSMS |
| 72545 | AT&T | CreadivelyMyTrue Love Revealed | PSMS |
| 72545 | Cricket/Leap | mytrueloverevealed.com-72545 | PSMS |
| 72545 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72545 | Sprint | ItemPurchase | PSMS |
| 72545 | Tmobile | 8004166129truelove72545 | PSMS |
| 72545 | Tmobile | truelove 8004166129 | PSMS |
| 72545 | Tmobile | 8004166129PartyZone72545 | PSMS |
| 72545 | Tmobile | #N/A | PSMS |
| 72545 | US Cellular Corp | MyTrue Love Revealed 800-235-7105 | PSMS |
| 72545 | US Cellular Corp | 1800 235 7105 My True Love Revealed Horosco | PSMS |
| 72545 | Verizon Wireless | My True Love | PSMS |
| 72545 | Virgin Mobile USA | Mobile Msgr Alerts | PSMS |
| 72545 | Alltel | Mobile Messenger Alerts | PSMS |
| 72545 | Centennial | Mobile Msgr Alerts | PSMS |

| | | | |
|---|---|---|---|
| 72545 | RCC Unicel | #N/A | PSMS |
| 72567 | AWCC | 72567 Crazy Fun Facts | PSMS |
| 72567 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 72567 | Boost Mobile | #N/A | PSMS |
| 72567 | Cincinnati Bell | 72567 Crazy Fun Facts | PSMS |
| 72567 | AT&T | MobileNetworksMobileQuizClubCrazyfacts | PSMS |
| 72567 | AT&T | MobileNetworksRington/Wallppr/Alrts | PSMS |
| 72567 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72567 | Sprint | 72567 Crazy Fun Facts | PSMS |
| 72567 | Tmobile | 8004166129FunFacts72567 | PSMS |
| 72567 | Tmobile | 8004166129Ring72567 | PSMS |
| 72567 | US Cellular Corp | Crazy Fun Facts Quiz Club 800-235-7105 | PSMS |
| 72567 | Verizon Wireless | RingSplosion Portal | PSMS |
| 72567 | Verizon Wireless | #N/A | PSMS |
| 72567 | Virgin Mobile USA | 72567 Crazy Fun Facts | PSMS |
| 72567 | Alltel | 72567 Crazy Fun Facts | PSMS |
| 72567 | Centennial | 72567 Crazy Fun Facts | PSMS |
| 72747 | AT&T | VeltiRington/Walppr/Alrt | PSMS |
| 72747 | Sprint | Portal content | PSMS |
| 72747 | Verizon Wireless | Paris Hilton Portal | PSMS |
| 72747 | Verizon Wireless | #N/A | PSMS |
| 73104 | Boost Mobile | Trim and be Slim | PSMS |
| 73104 | Boost Mobile | #N/A | PSMS |
| 73104 | Sprint | Trim and be Slim - | PSMS |
| 73104 | Tmobile | 8557079380TrimandbeSlim73104 | PSMS |
| 73104 | Virgin Mobile USA | Trim and be Slim - | PSMS |
| 73150 | AWCC | 73150 Mobile First Alerts | PSMS |
| 73150 | Cincinnati Bell | Mobile First Alerts | PSMS |
| 73150 | US Cellular Corp | Mobile First Alert 1-866-285-4637 | PSMS |
| 73150 | Verizon Wireless | Mobile First Alerts | PSMS |
| 73150 | Alltel | Mobile First Alerts | PSMS |
| 73718 | AT&T | AdMechaRingtone/Wallpaper/Alert | PSMS |
| 73718 | Sprint | Mobile Wonderland | PSMS |
| 73718 | Sprint | #N/A | PSMS |
| 73718 | Verizon Wireless | Mobile Wonderland | PSMS |
| 73775 | AT&T | PollingAsocTrivia Text Alert | PSMS |
| 73775 | Nextel | Text Quiz Club | PSMS |
| 73775 | Sprint | Text Quiz Club | PSMS |
| 73813 | AWCC | 73813 Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Boost Mobile | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Boost Mobile | #N/A | PSMS |
| 73813 | Cincinnati Bell | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | AT&T | MobileScreenMobile Quiz Club | PSMS |
| 73813 | AT&T | MovoxxChalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | AT&T | MobileScreenRingtone/Wallpaper/Alert | PSMS |
| 73813 | Nextel | Alerts 1800 235 7105 | PSMS |
| 73813 | Sprint | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Tmobile | 8004166129Quiz73813 | PSMS |
| 73813 | Tmobile | 8004166129mobile73813 | PSMS |
| 73813 | Tmobile | 8004166129Destiny73813 | PSMS |
| 73813 | US Cellular Corp | LuvYourCareer 1-800-235-7105 | PSMS |
| 73813 | US Cellular Corp | Follow Your Destiny 1800 235 7105 | PSMS |

| 73813 | Verizon Wireless | #N/A | PSMS |
|-------|------------------|------|------|
| 73813 | Virgin Mobile USA | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Alltel | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Centennial | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73927 | Tmobile | 8004166129 SwzleTips73927 | PSMS |
| 73927 | US Cellular Corp | SwizzleTips 800-235-7105 | PSMS |
| 74000 | AT&T | Text Chat Services | PSMS |
| 74000 | Verizon Wireless | 1 on 1 Chat | PSMS |
| 74144 | Sprint | ScoreboardMobile | PSMS |
| 74169 | AWCC | 74169 CoolMobiTone content download | PSMS |
| 74169 | AT&T | FunmobileRingtone/Wallpaper/Alert | PSMS |
| 74169 | AT&T | FunmobileCOOLMOBITONE | PSMS |
| 74169 | Sprint | 74169 CoolMobiTone | PSMS |
| 74169 | Sprint | CoolMobiTone- content download | PSMS |
| 74169 | Sprint | #N/A | PSMS |
| 74169 | Tmobile | Funmobile8776611136 | PSMS |
| 74169 | Tmobile | CoolMobi18776611136 | PSMS |
| 74169 | US Cellular Corp | 877-661-1136 CoolMobiTone | PSMS |
| 74169 | US Cellular Corp | CoolMobiTone 877-661-1136 | PSMS |
| 74169 | Verizon Wireless | CoolMobiTone | PSMS |
| 74169 | Verizon Wireless | #N/A | PSMS |
| 74169 | Alltel | CoolMobiTone content download | PSMS |
| 74169 | Alltel | CoolMobiTone | PSMS |
| 74558 | AT&T | 74558HendersonSystems SIKKU 74558 | PSMS |
| 74777 | Sprint | AnecdotesToGo | PSMS |
| 74881 | Sprint | FindLovesMatch | PSMS |
| 74881 | Tmobile | 8004166129FndLvsMtch74881 | PSMS |
| 74881 | US Cellular Corp | FindLovesMatch 800-235-7105 | PSMS |
| 74881 | Verizon Wireless | FindLovesMatch | PSMS |
| 75097 | AT&T | RightOnMediarightonsavings coupon | PSMS |
| 75097 | Sprint | Right On Savings | PSMS |
| 75097 | Tmobile | 8004166129Righton75097 | PSMS |
| 75100 | AT&T | zillasavingsmobiCoupon Alerts | PSMS |
| 75100 | Sprint | Zilla Savings | PSMS |
| 75100 | Tmobile | 8004166129ZillaSave75100 | PSMS |
| 75100 | US Cellular Corp | Zilla Savings Portal 1-800-235-7105 | PSMS |
| 75100 | Virgin Mobile USA | Zilla Savings | PSMS |
| 75203 | AT&T | DynamicOnlineRingtone/Auction alert | PSMS |
| 75203 | Tmobile | 8004166129BidWin75203 | PSMS |
| 75249 | AT&T | MIPMediaNew Fun Text | PSMS |
| 75249 | Verizon Wireless | 75249 New Fun Text | PSMS |
| 75286 | AT&T | USDIGITALDigital&Text Coupons | PSMS |
| 75469 | AWCC | 75469 CRAZYMOBITONE | PSMS |
| 75469 | Cincinnati Bell | 75469 CRAZYMOBITONE | PSMS |
| 75469 | AT&T | FunmobileRingtone/Wallpaper/Alert | PSMS |
| 75469 | Sprint | 75469 CRAZYMOBITONE | PSMS |
| 75469 | Sprint | 75469 CrazyMobiTones | PSMS |
| 75469 | Tmobile | Funmobile8776611136 | PSMS |
| 75469 | Tmobile | CRAZYMOBITONE 75469 | PSMS |
| 75469 | US Cellular Corp | CRAZYMOBITONE 1-877-661-1136 | PSMS |
| 75469 | Verizon Wireless | CRAZYMOBITONE | PSMS |
| 75469 | Alltel | CRAZYMOBITONE 75469 | PSMS |

| | | | |
|---|---|---|---|
| 75555 | Cincinnati Bell | CONTNT75555Item | PSMS |
| 75555 | Cincinnati Bell | Jamster MySpce Trans 75555 | PSMS |
| 75555 | Sprint | CONTNT75555Item | PSMS |
| 75555 | Sprint | Jamster MySpce Trans 75555 | PSMS |
| 75555 | Sprint | Jamster Love Calc | PSMS |
| 75555 | Sprint | Binary | PSMS |
| 75555 | Sprint | Jamster Content Purchase | PSMS |
| 75555 | Verizon Wireless | Jamster Content | PSMS |
| 75555 | Virgin Mobile USA | CONTNT75555Item | PSMS |
| 75555 | Virgin Mobile USA | Jamster Love Calc | PSMS |
| 75556 | Boost Mobile | GiseleHoroscopes | PSMS |
| 75556 | Boost Mobile | Text alerts - MM | PSMS |
| 75556 | Boost Mobile | #N/A | PSMS |
| 75556 | Cincinnati Bell | Mobile Mesngr Alerts | PSMS |
| 75556 | AT&T | MobileEcstasyIQQuizMobileQuizClub | PSMS |
| 75556 | AT&T | MobileEcstasyText Alerts | PSMS |
| 75556 | AT&T | Mobile_EcstasyText Alerts | PSMS |
| 75556 | AT&T | MobileEcstasyAmazing Facts | PSMS |
| 75556 | Nextel | Alerts 1800 235 7105 | PSMS |
| 75556 | Sprint | MobileMessgrTXTAlrt | PSMS |
| 75556 | Sprint | 75556 Mobile Mesngr Alerts | PSMS |
| 75556 | Tmobile | 8004166129Quiz75556 | PSMS |
| 75556 | Tmobile | #N/A | PSMS |
| 75556 | US Cellular Corp | your-fortune-revealed.com 1800-235-7105 | PSMS |
| 75556 | US Cellular Corp | Numerology Alerts 1800-235-7105 | PSMS |
| 75556 | US Cellular Corp | Trva spce 1800-235-7105 | PSMS |
| 75556 | Verizon Wireless | Trivia Space | PSMS |
| 75556 | Verizon Wireless | Gisele Horoscopes | PSMS |
| 75556 | Verizon Wireless | Numerology | PSMS |
| 75556 | Virgin Mobile USA | MobileMessgrTXTAlrt | PSMS |
| 75556 | Virgin Mobile USA | 75556 Mobile Mesngr Alerts | PSMS |
| 75557 | Boost Mobile | #N/A | PSMS |
| 75557 | Cincinnati Bell | Mobile Messenger | PSMS |
| 75557 | AT&T | MobileMessengerText Alerts | PSMS |
| 75557 | AT&T | MMHoroscopes Alerts | PSMS |
| 75557 | AT&T | TremorMediaFortuneCookieAlert | PSMS |
| 75557 | Nextel | Mobile Messenger | PSMS |
| 75557 | Nextel | Alerts 1800 235 7105 | PSMS |
| 75557 | Sprint | Mobile Messenger | PSMS |
| 75557 | Verizon Wireless | Alerts | PSMS |
| 75557 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 76036 | Boost Mobile | #N/A | PSMS |
| 76036 | Cincinnati Bell | Text Alerts - Jokes | PSMS |
| 76036 | Cincinnati Bell | Poly Ringtone Club subs | PSMS |
| 76036 | AT&T | CommandMHoroscope Alerts | PSMS |
| 76036 | Cricket/Leap | mobularity.com | PSMS |
| 76036 | Nextel | Alerts 1800 235 7105 | PSMS |
| 76036 | Nextel | Poly Ringtone Club subs | PSMS |
| 76036 | Sprint | Text Alerts - Jokes | PSMS |
| 76036 | Sprint | Poly Ringtone Club subs | PSMS |
| 76036 | Tmobile | 8004166129Horo76036 | PSMS |
| 76036 | Tmobile | Text Alerts - Jokes | PSMS |

| 76036 | US Cellular Corp | Luv Compatibility 1800-235-7105 | PSMS |
|---|---|---|---|
| 76036 | Verizon Wireless | Luv Compatibility | PSMS |
| 76036 | Virgin Mobile USA | Text Alerts - Jokes | PSMS |
| 76036 | Alltel | MM Horoscope-Jokes | PSMS |
| 76036 | Centennial | Text Alerts - Jokes | PSMS |
| 76036 | RCC Unicel | #N/A | PSMS |
| 76284 | Boost Mobile | Poly Ringtone Club subs | PSMS |
| 76284 | AT&T | MarketingWestText Alert Service | PSMS |
| 76284 | AT&T | MarketingWestRingtones Service | PSMS |
| 76284 | Nextel | Poly Ringtone Club subs | PSMS |
| 76284 | Nextel | Alerts 1800 235 7105 | PSMS |
| 76284 | Sprint | Text Alerts - Jokes | PSMS |
| 76358 | AT&T | AVLMarketingAlerts | PSMS |
| 76358 | Sprint | Best Sports Facts | PSMS |
| 76363 | AT&T | DwnlowdotcomDnwlow.com Text Alert Service | PSMS |
| 76363 | Sprint | Downlow.com Text Alerts | PSMS |
| 76363 | Sprint | Downlow | PSMS |
| 76363 | Tmobile | 8773736363dwnlow76363 | PSMS |
| 76363 | Tmobile | Downlow.com Text Alerts | PSMS |
| 76363 | Tmobile | 8773636363downlow76363 | PSMS |
| 76363 | Verizon Wireless | Dnwlow.com Text Alert | PSMS |
| 76363 | Alltel | Dwnlow Alerts 877-363-6363 | PSMS |
| 76915 | AT&T | GambitMobileWallpaper/Alerts | PSMS |
| 76915 | AT&T | PheonixMobileText Alerts | PSMS |
| 76915 | Sprint | Deal Finder Coupon Portal | PSMS |
| 76915 | Sprint | Fortune Cookie | PSMS |
| 76915 | Tmobile | Deal Finder 8002357105 | PSMS |
| 76915 | Tmobile | 8004166129Fortune76915 | PSMS |
| 77172 | AWCC | 77172 Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 77172 | AT&T | GameTheoryHoroscopes Alert | PSMS |
| 77172 | AT&T | GameTheoryQuiz Club Alerts | PSMS |
| 77172 | Nextel | Alerts 1800 235 7105 | PSMS |
| 77172 | Sprint | Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Tmobile | 8004166129Horo77172 | PSMS |
| 77172 | US Cellular Corp | Horoscopes 1800 235 7105 | PSMS |
| 77172 | US Cellular Corp | Official Mobile Quiz Club 1-800-235-7105 | PSMS |
| 77172 | Verizon Wireless | Game Theory- Horoscopes | PSMS |
| 77172 | Virgin Mobile USA | Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Alltel | Official Mobile Quiz Club Alerts | PSMS |
| 77843 | Cincinnati Bell | Best4Cell | PSMS |
| 77843 | AT&T | HaverfordConsultRingtone/Wallpaper/Alert | PSMS |
| 77843 | Sprint | Best4Cell | PSMS |
| 77843 | Tmobile | 8004166129Best4Cell77843 | PSMS |
| 77843 | US Cellular Corp | Best4Cell 8002357105 | PSMS |
| 77843 | Verizon Wireless | Best4Cell | PSMS |
| 77843 | Verizon Wireless | #N/A | PSMS |
| 77843 | Virgin Mobile USA | Best4Cell | PSMS |
| 77888 | Sprint | Playphone | PSMS |
| 77899 | AWCC | 77899 item purchase | PSMS |
| 77899 | Boost Mobile | #N/A | PSMS |
| 77899 | AT&T | sendmeRingtone Club | PSMS |

| | | | |
|---|---|---|---|
| 77899 | AT&T | SendmeCelebrity Trivia | PSMS |
| 77899 | AT&T | sendmeWT411 | PSMS |
| 77899 | AT&T | sendmeMusic Trivia | PSMS |
| 77899 | AT&T | sendmeIQ Builder | PSMS |
| 77899 | AT&T | Movie Trivia | PSMS |
| 77899 | AT&T | sendmePick-Up Lines | PSMS |
| 77899 | AT&T | sendmeDaily Inspiration | PSMS |
| 77899 | AT&T | sendmeJokes | PSMS |
| 77899 | AT&T | sendmeRomance Tips | PSMS |
| 77899 | AT&T | SendMe20 Ringtone credits now & 10 more eve | PSMS |
| 77899 | AT&T | sendmeSports Trivia | PSMS |
| 77899 | AT&T | Music Fan Club | PSMS |
| 77899 | AT&T | SendMeCelebrity Gossip | PSMS |
| 77899 | AT&T | sendmeRingtone | PSMS |
| 77899 | AT&T | sendmeHip Hop 411 | PSMS |
| 77899 | AT&T | Beauty Secrets | PSMS |
| 77899 | AT&T | Girl Power | PSMS |
| 77899 | AT&T | sendmeShape Up | PSMS |
| 77899 | AT&T | Amazing Trivia | PSMS |
| 77899 | Nextel | item purchase | PSMS |
| 77899 | Sprint | item purchase | PSMS |
| 77899 | Sprint | 77899 www.sendmemobile.com | PSMS |
| 77899 | Sprint | Sendme | PSMS |
| 77899 | Sprint | 77899 wwwsendmemobilecom | PSMS |
| 77899 | Sprint | #N/A | PSMS |
| 77899 | Tmobile | 8773736363SendMe77899 | PSMS |
| 77899 | Tmobile | Call (877) 3-SENDME | PSMS |
| 77899 | Tmobile | #N/A | PSMS |
| 77899 | Verizon Wireless | wwwsendmemobilecom | PSMS |
| 77899 | Verizon Wireless | www.sendmemobile.com | PSMS |
| 77899 | Verizon Wireless | item purchase | PSMS |
| 77899 | Alltel | Sendmemobile Ringtone | PSMS |
| 77899 | Alltel | Sendmemobile Trivia | PSMS |
| 77899 | Cellular One Dobson | #N/A | PSMS |
| 77904 | AT&T | TuxMediaHealthySkin Alerts | PSMS |
| 77904 | Tmobile | 8557079381TipsSkin77904 | PSMS |
| 77970 | Boost Mobile | TxtEarth | PSMS |
| 77970 | Boost Mobile | #N/A | PSMS |
| 77970 | Sprint | TxtEarth | PSMS |
| 77970 | Tmobile | TxtEarth | PSMS |
| 77970 | US Cellular Corp | TxtEarth Alerts 877-766-0101 | PSMS |
| 77970 | Verizon Wireless | TxtEarth | PSMS |
| 78058 | AWCC | 78058 UseMobileCoupons | PSMS |
| 78058 | Sprint | UseMobileCoupons | PSMS |
| 78058 | US Cellular Corp | UseMobileCoupons 800-235-7105 | PSMS |
| 78149 | Tmobile | 8889071988TextAlts78149 | PSMS |
| 78448 | AT&T | MobileDataGroupMobile Messgr Chat | PSMS |
| 78448 | Sprint | Chat Club Subscription | PSMS |
| 78448 | Tmobile | 8004166129Chat78448 | PSMS |
| 78448 | US Cellular Corp | 78448  Chat4play  (800) 235-7105 | PSMS |
| 78448 | Verizon Wireless | Chat4PLay | PSMS |
| 78448 | Virgin Mobile USA | Chat Club Subscription | PSMS |

| | | | |
|---|---|---|---|
| 78481 | Verizon Wireless | Pure IQ | PSMS |
| 78549 | AT&T | bungeemobileBungeeMobile.com | PSMS |
| 78617 | AT&T | MDKhoroscope alerts | PSMS |
| 78617 | Sprint | Celestial Horoscope | PSMS |
| 78617 | Tmobile | 8004166129Celestial78617 | PSMS |
| 78617 | US Cellular Corp | Celestial Horoscope 8002357105 | PSMS |
| 79171 | Boost Mobile | #N/A | PSMS |
| 79171 | Cincinnati Bell | Text Alerts - Jokes | PSMS |
| 79171 | AT&T | MobieFingerHoroscope Alerts | PSMS |
| 79171 | AT&T | MobieFingerRingtone Club | PSMS |
| 79171 | AT&T | MobieFingerRingtone Subs | PSMS |
| 79171 | AT&T | MobieFingerRingtones Service | PSMS |
| 79171 | AT&T | MobieFingerText Alert Service | PSMS |
| 79171 | AT&T | MobieFingerRingtones Download | PSMS |
| 79171 | Nextel | Alerts 1800 235 7105 | PSMS |
| 79171 | Sprint | Text Alerts - Jokes | PSMS |
| 79171 | Tmobile | 8004166129Horscpes79171 | PSMS |
| 79171 | Tmobile | 8004166129ringtones79171 | PSMS |
| 79171 | Tmobile | MMText(800)416-6129 | PSMS |
| 79171 | US Cellular Corp | 1800 235 7105 Winds of Tomorrow Horoscope | PSMS |
| 79171 | Verizon Wireless | Winds of Tomorrow | PSMS |
| 79171 | Verizon Wireless | Ringtone Club Portal | PSMS |
| 79171 | Verizon Wireless | Shlup Ringtones | PSMS |
| 79171 | Verizon Wireless | #N/A | PSMS |
| 79171 | Virgin Mobile USA | 79171-Mobile Mesgr-Alerts | PSMS |
| 79171 | Alltel | 79171-Mobile Mesgr-Alerts | PSMS |
| 79171 | Centennial | Text Alerts - Jokes | PSMS |
| 79296 | Verizon Wireless | TextZap | PSMS |
| 79473 | Cincinnati Bell | Funmobile Text Alerts | PSMS |
| 79473 | Cincinnati Bell | Ringtone Hot | PSMS |
| 79473 | Cincinnati Bell | Ringtonehot.com Alerts Subscription | PSMS |
| 79473 | Tmobile | 8776611136ringtone79473 | PSMS |
| 79473 | US Cellular Corp | Ringtonehot Text Alerts (877) 661-1136 | PSMS |
| 79473 | Verizon Wireless | Ringtonehot.com subscription | PSMS |
| 79473 | Verizon Wireless | #N/A | PSMS |
| 79473 | Alltel | 79473 Download 877-661-1136 | PSMS |
| 79473 | Alltel | Ringtone Hot 79473 | PSMS |
| 79597 | Sprint | My Phone Beatz Portal | PSMS |
| 79597 | Tmobile | 8004166129PhoneBeatz79597 | PSMS |
| 79689 | AT&T | GameTheoryCoupon Downloads | PSMS |
| 79689 | Sprint | Daily Tap | PSMS |
| 79689 | Tmobile | 8004166129Dailytap79689 | PSMS |
| 79689 | US Cellular Corp | Dailytap 8002357105 | PSMS |
| 79689 | Virgin Mobile USA | Daily Tap | PSMS |
| 80296 | Boost Mobile | Mobile Focus Panel | PSMS |
| 80296 | AT&T | pollingassocText Alerts | PSMS |
| 80296 | Nextel | Text Alerts | PSMS |
| 80296 | Sprint | Text Alerts | PSMS |
| 80296 | Tmobile | 8004166129MobileFoc80296 | PSMS |
| 80459 | AT&T | HaverfordConsultDigtal&Text Coupon | PSMS |
| 80459 | Sprint | SaveAHolic | PSMS |
| 80459 | Tmobile | SavAHolic 8004166129 | PSMS |

| | | | |
|---|---|---|---|
| 80515 | Boost Mobile | #N/A | PSMS |
| 80515 | Cincinnati Bell | Big Deal City Coupon Portal | PSMS |
| 80515 | AT&T | GambitMobileWallpaper/Alerts | PSMS |
| 80515 | AT&T | PheonixMobileText Alerts | PSMS |
| 80515 | Sprint | Big Deal City Coupon Portal | PSMS |
| 80515 | Sprint | YourAstroLife | PSMS |
| 80515 | Tmobile | 8004166129 BigDeal 80515 | PSMS |
| 80515 | Tmobile | 8004166129AstroLife80515 | PSMS |
| 80515 | US Cellular Corp | BigDeal City Coupon 80515 8002357105 | PSMS |
| 80515 | US Cellular Corp | YourAstroLife 1800 235 7105 | PSMS |
| 80515 | Virgin Mobile USA | Big Deal City Coupon Portal | PSMS |
| 80731 | AT&T | MobileMessengerLuv Flirt Tips | PSMS |
| 80731 | Sprint | Luv Compatibility | PSMS |
| 81383 | AWCC | 81383 MobiHip | PSMS |
| 81383 | Cincinnati Bell | MobiHip | PSMS |
| 81383 | AT&T | MobiHipMobiHip Alerts | PSMS |
| 81383 | AT&T | MobiHipMobiHip | PSMS |
| 81383 | Nextel | MobiHip | PSMS |
| 81383 | Tmobile | MobiHip | PSMS |
| 81383 | US Cellular Corp | Mobihip 800-235-7105 | PSMS |
| 81383 | Verizon Wireless | MobiHip Alerts | PSMS |
| 81383 | Alltel | MobiHip | PSMS |
| 81636 | Cincinnati Bell | Chat Club Subscription | PSMS |
| 81636 | AT&T | MatrigisticsAmazing Facts | PSMS |
| 81636 | AT&T | MatrigisticsRingtone/Wallppr/Alrts | PSMS |
| 81636 | Nextel | Alerts 1800 235 7105 | PSMS |
| 81636 | Sprint | Chat Club Subscription | PSMS |
| 81636 | Tmobile | 8004166129 TxtAlerts81636 | PSMS |
| 81636 | Tmobile | MMTriv(800)4166129 | PSMS |
| 81636 | US Cellular Corp | 81636  Choose Your IQ   (800) 235-7105 | PSMS |
| 81636 | Verizon Wireless | Choose Your IQ | PSMS |
| 81636 | Virgin Mobile USA | Chat Club Subscription | PSMS |
| 81812 | AT&T | TelescopeIncNHL Alerts | PSMS |
| 81812 | AT&T | TelescopeTeam Alerts | PSMS |
| 81812 | Sprint | NHL Alerts | PSMS |
| 81812 | Tmobile | NHL Alerts | PSMS |
| 81812 | Verizon Wireless | NHL Alerts | PSMS |
| 81812 | Verizon Wireless | NHL Team Alerts | PSMS |
| 81818 | AWCC | CBS Big Brother | PSMS |
| 81818 | Boost Mobile | CBS Big Brother | PSMS |
| 81818 | Boost Mobile | #N/A | PSMS |
| 81818 | AT&T | 3UnitedCBS Big Brother ITV Vote | PSMS |
| 81818 | AT&T | TelescopeCBS Big Brother | PSMS |
| 81818 | AT&T | 3UnitedGame Alerts | PSMS |
| 81818 | Cricket/Leap | CBS Big Brother | PSMS |
| 81818 | Nextel | CBS Big Brother | PSMS |
| 81818 | Sprint | CBS Big Brother | PSMS |
| 81818 | Tmobile | CBS Big Brother | PSMS |
| 81818 | US Cellular Corp | CBS Big Brother 1-866-503-7799 | PSMS |
| 81818 | US Cellular Corp | CBS Big Brother | PSMS |
| 81818 | Verizon Wireless | CBS Big Brother | PSMS |
| 81818 | Virgin Mobile USA | CBS Big Brother | PSMS |

| | | | |
|---|---|---|---|
| 81818 | Alltel | CBS Big Brother | PSMS |
| 82147 | AT&T | Lead5Ringtone/Auction Alert | PSMS |
| 82147 | Sprint | 82147 Bid and Win | PSMS |
| 82147 | US Cellular Corp | Bid and Win 800-235-7105 | PSMS |
| 82147 | Verizon Wireless | Bid and Win | PSMS |
| 82147 | Alltel | Bid and Win | PSMS |
| 82172 | Sprint | My World Mobile | PSMS |
| 82172 | Virgin Mobile USA | My World Mobile | PSMS |
| 82332 | AWCC | 82332 Soulmate Crush | PSMS |
| 82332 | Cincinnati Bell | Soulmate Crush | PSMS |
| 82332 | AT&T | IntimateInteractCoupon Facts Alert | PSMS |
| 82332 | AT&T | IntimateInterQuiz text Alert | PSMS |
| 82332 | Nextel | Alerts 1800 235 7105 | PSMS |
| 82332 | Sprint | Soulmate Crush | PSMS |
| 82332 | Tmobile | 8004166129CrzyCpnClb82332 | PSMS |
| 82332 | Tmobile | 8004166129 QuizClb 82332 | PSMS |
| 82332 | US Cellular Corp | Crazy Coupons 1-800-235-7105 | PSMS |
| 82332 | US Cellular Corp | Quiz Club 1-800-235-7105 | PSMS |
| 82332 | Virgin Mobile USA | Soulmate Crush | PSMS |
| 82332 | Alltel | Soulmate Crush | PSMS |
| 82346 | AT&T | TuxMediaHoroscope Alerts | PSMS |
| 82346 | Sprint | My Horoscope Online | PSMS |
| 82346 | Tmobile | 8558555205Horoscope82346 | PSMS |
| 82511 | Acg_C-Spire f.k.a. CellularSouth | #N/A | PSMS |
| 82511 | Acg_Ntelos | Cellzum Concierge | PSMS |
| 82511 | Cincinnati Bell | Cellzum Concierge | PSMS |
| 82511 | AT&T | CellzumCellZumConciergeInfo | PSMS |
| 82511 | Interop_Bluegrass | #N/A | PSMS |
| 82511 | Sprint | Cellzum Concierge | PSMS |
| 82511 | Tmobile | 8889857600ClzumCncrg82511 | PSMS |
| 82511 | US Cellular Corp | CellzumConcierge 888-985-7600 | PSMS |
| 82561 | Cincinnati Bell | Funmobile Text Alerts | PSMS |
| 82561 | Cincinnati Bell | Ringtonefav.com Txt Alerts | PSMS |
| 82561 | Cincinnati Bell | Ringtone Hot | PSMS |
| 82561 | Tmobile | 8776611136 RngTnFav 82561 | PSMS |
| 82561 | Tmobile | Ringtonefav8776611136 | PSMS |
| 82561 | US Cellular Corp | Ringtone Fav 1-877-661-1136 | PSMS |
| 82561 | Verizon Wireless | Ringtonefav.com subscription | PSMS |
| 82561 | Verizon Wireless | Ringtonefav | PSMS |
| 82561 | Verizon Wireless | Download 877-661-1136 | PSMS |
| 82561 | Verizon Wireless | Download 877 661 1136 | PSMS |
| 82561 | Alltel | Ringtonefav.com subscription | PSMS |
| 82561 | Alltel | 82561 Download 877-661-1136 | PSMS |
| 82561 | Alltel | RingTone Hot | PSMS |
| 82703 | AWCC | 82703 Text Alerts | PSMS |
| 82703 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 82703 | Boost Mobile | #N/A | PSMS |
| 82703 | Cincinnati Bell | Text Alerts | PSMS |
| 82703 | AT&T | Game_Theory82703 Chalkboard Quiz | PSMS |
| 82703 | AT&T | GameTheoryRingtone/Wallpaper/Alert | PSMS |
| 82703 | AT&T | Game_TheoryText Alerts | PSMS |
| 82703 | Nextel | Alerts 1800 235 7105 | PSMS |

| | | | |
|---|---|---|---|
| 82703 | Sprint | Text Alerts | PSMS |
| 82703 | Sprint | CellFunFactory | PSMS |
| 82703 | Tmobile | 8004166129 MblQuiz 82703 | PSMS |
| 82703 | Tmobile | 8004166129 Sensai 82703 | PSMS |
| 82703 | US Cellular Corp | Chalkboard Quiz 800-235-7105 | PSMS |
| 82703 | US Cellular Corp | Sensai Predicts 1800 235 7105 | PSMS |
| 82703 | Verizon Wireless | Sensei Predicts | PSMS |
| 82703 | Virgin Mobile USA | Text Alerts | PSMS |
| 82703 | Alltel | Text Alerts | PSMS |
| 82703 | Centennial | Text Alerts | PSMS |
| 83016 | Cincinnati Bell | Txting Tips | PSMS |
| 83016 | Sprint | Txting Tips | PSMS |
| 83016 | Tmobile | Txting Tips | PSMS |
| 83016 | US Cellular Corp | Txting Tips | PSMS |
| 83016 | Virgin Mobile USA | Txting Tips | PSMS |
| 83049 | AT&T | GreatRewardOfferwallpapers/ringtones/alerts | PSMS |
| 83049 | Sprint | Ring My Cell Portal | PSMS |
| 83049 | Sprint | #N/A | PSMS |
| 83049 | Tmobile | RingmyCell 8004166129 | PSMS |
| 83049 | US Cellular Corp | Ring My Cell8002357105 | PSMS |
| 83049 | Verizon Wireless | 83049 Ring My Cell | PSMS |
| 83049 | Verizon Wireless | #N/A | PSMS |
| 83049 | Virgin Mobile USA | Ring My Cell Portal | PSMS |
| 83049 | Virgin Mobile USA | #N/A | PSMS |
| 83086 | AT&T | HaverfordRingtone/Auction Alert | PSMS |
| 83086 | Tmobile | 8004166129Bid4Treasr83086 | PSMS |
| 83086 | US Cellular Corp | Bid 4 Treasure 8002357105 | PSMS |
| 83086 | Verizon Wireless | Bid 4 Treasure | PSMS |
| 83086 | Verizon Wireless | #N/A | PSMS |
| 83095 | AT&T | MobileMessenger2 Minute IQ Amazing Facts | PSMS |
| 83095 | Nextel | Alerts 1800 235 7105 | PSMS |
| 83095 | Sprint | 2 Minute IQ | PSMS |
| 83095 | Tmobile | 83095 2MinuteIQ | PSMS |
| 83175 | Boost Mobile | Celebrity Chatter | PSMS |
| 83175 | AT&T | BurnoutThreeGossip Alerts | PSMS |
| 83574 | Cincinnati Bell | Mobile Coupon Deal | PSMS |
| 83574 | AT&T | MobitxtCoupon downloads. | PSMS |
| 83574 | Nextel | Mobile Coupon Deal | PSMS |
| 83574 | Sprint | Mobile Coupon Deal | PSMS |
| 83574 | Sprint | #N/A | PSMS |
| 83574 | Tmobile | 8004166129 MblDeal 83574 | PSMS |
| 83574 | Tmobile | 8004166129 MblCpnDl 83574 | PSMS |
| 83574 | US Cellular Corp | Mobile Coupon Deal 8002357105 | PSMS |
| 83574 | Virgin Mobile USA | Mobile Coupon Deal | PSMS |
| 83574 | Virgin Mobile USA | #N/A | PSMS |
| 83574 | Alltel | Mobile Coupon Deal | PSMS |
| 83660 | Tmobile | 8887255643TextAlts83660 | PSMS |
| 83669 | AWCC | 83669 Quiz Club | PSMS |
| 83669 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 83669 | Boost Mobile | #N/A | PSMS |
| 83669 | Cincinnati Bell | Quiz Club | PSMS |
| 83669 | AT&T | GameTheoryOfficial Mobile Quiz Club | PSMS |

| | | | |
|---|---|---|---|
| 83669 | Nextel | Alerts 1800 235 7105 | PSMS |
| 83669 | Sprint | Quiz Club | PSMS |
| 83669 | Tmobile | 8004166129 MblQzClb 83669 | PSMS |
| 83669 | US Cellular Corp | Quiz Club 800-235-7105 | PSMS |
| 83669 | Verizon Wireless | Horoscopes | PSMS |
| 83669 | Verizon Wireless | #N/A | PSMS |
| 83669 | Virgin Mobile USA | Quiz Club | PSMS |
| 83669 | Alltel | Quiz Club | PSMS |
| 83669 | Centennial | Quiz Club | PSMS |
| 83958 | AT&T | TalkingSkyRingtone/wallpaper/alert | PSMS |
| 84270 | Tmobile | 8772496398 TnzBeat 84270 | PSMS |
| 84270 | Alltel | Tonzbeat | PSMS |
| 84287 | AWCC | 84287 MM - Text Alerts | PSMS |
| 84287 | Boost Mobile | #N/A | PSMS |
| 84287 | Cincinnati Bell | MM - Text Alerts | PSMS |
| 84287 | AT&T | ViveliTrivia Alerts | PSMS |
| 84287 | Nextel | Alerts 1800 235 7105 | PSMS |
| 84287 | Sprint | MM - Text Alerts | PSMS |
| 84287 | Tmobile | 8004166129 IQQuiz 84287 | PSMS |
| 84287 | Tmobile | MMText(800)416-6129 | PSMS |
| 84287 | US Cellular Corp | 1800 235 7105   Official IQ Quiz Amazing Facts S | PSMS |
| 84287 | Verizon Wireless | Official IQ Quiz | PSMS |
| 84287 | Verizon Wireless | Alerts | PSMS |
| 84287 | Virgin Mobile USA | MM- Text Alert | PSMS |
| 84287 | Alltel | IQ Quiz - (800)235-7105 | PSMS |
| 84287 | Cellular One Dobson | #N/A | PSMS |
| 84287 | RCC Unicel | #N/A | PSMS |
| 84653 | AWCC | 84653 MyMobileNine | PSMS |
| 84653 | AT&T | AdvolutionRingtone/Wallpaper/Alerts | PSMS |
| 84653 | Sprint | MyMobileNine | PSMS |
| 84653 | Tmobile | 8004166129 MbilNine 84653 | PSMS |
| 84653 | US Cellular Corp | MyMobileNine 8002357105 | PSMS |
| 84653 | Verizon Wireless | MyMobileNine | PSMS |
| 84653 | Verizon Wireless | #N/A | PSMS |
| 84653 | Virgin Mobile USA | MyMobileNine | PSMS |
| 84930 | Tmobile | 8887953844TextAlts84930 | PSMS |
| 85037 | AT&T | PlayJamzText Alerts | PSMS |
| 85037 | Sprint | Text Alerts | PSMS |
| 85037 | Tmobile | 8888789978 PlayJamz 85037 | PSMS |
| 85037 | Virgin Mobile USA | Text Alerts | PSMS |
| 85739 | Sprint | ASTROLOGY2YOU | PSMS |
| 85739 | Tmobile | 8004166129 ASTRLGY2U85739 | PSMS |
| 85820 | Boost Mobile | Alerts | PSMS |
| 85820 | Boost Mobile | #N/A | PSMS |
| 85820 | AT&T | OntarioMobile Horoscope alerts | PSMS |
| 85820 | Sprint | Mobile Horoscope alerts | PSMS |
| 85820 | Tmobile | 8775023117 MblHoro 85820 | PSMS |
| 85820 | US Cellular Corp | Mobile Horoscope alerts | PSMS |
| 85820 | Verizon Wireless | Mobile Horoscope alerts | PSMS |
| 85820 | Virgin Mobile USA | Mobile Horoscope alerts | PSMS |
| 85960 | AT&T | Ringtone Download | PSMS |
| 86000 | AT&T | AtlasText Chat Services | PSMS |

| | | | |
|---|---|---|---|
| 86000 | Verizon Wireless | Atlas 1 on 1 Chat | PSMS |
| 86310 | Sprint | MobQwest | PSMS |
| 86310 | Tmobile | 8882655459MobQwest86310 | PSMS |
| 86310 | Virgin Mobile USA | MobQwest | PSMS |
| 86358 | AWCC | 86358 Alerts | PSMS |
| 86358 | AT&T | The_UsefulText Alert | PSMS |
| 86358 | Tmobile | 8004166129HoroPredct86358 | PSMS |
| 86358 | Verizon Wireless | Alerts | PSMS |
| 86358 | Alltel | Alerts | PSMS |
| 86358 | Centennial | Alerts | PSMS |
| 86427 | AT&T | PollingAsocTrivia Text Alert | PSMS |
| 86427 | Nextel | Trivia Text Club | PSMS |
| 86427 | Sprint | Trivia Text Club | PSMS |
| 86455 | Boost Mobile | #N/A | PSMS |
| 86455 | Cincinnati Bell | Text Alerts - Jokes | PSMS |
| 86455 | AT&T | VflairDating Tips | PSMS |
| 86455 | AT&T | VflairAmazing Facts | PSMS |
| 86455 | AT&T | VflairDating Tips Alerts | PSMS |
| 86455 | AT&T | VflairRingtone Service | PSMS |
| 86455 | Nextel | Alerts 1800 235 7105 | PSMS |
| 86455 | Nextel | Poly Ringtone Club subs | PSMS |
| 86455 | Sprint | Text Alerts - Jokes | PSMS |
| 86455 | Tmobile | 8004166129 Genius 86455 | PSMS |
| 86455 | Tmobile | MMText(800)416-6129 | PSMS |
| 86455 | US Cellular Corp | 1800 235 7105  Genius Inspiration IQ Quiz Text | PSMS |
| 86455 | Verizon Wireless | Text Alerts - Jokes | PSMS |
| 86455 | Virgin Mobile USA | Text Alerts - Jokes | PSMS |
| 86455 | Centennial | Text Alerts - Jokes | PSMS |
| 86455 | Centennial | Poly Ringtone Club subs | PSMS |
| 86455 | Centennial | #N/A | PSMS |
| 86455 | RCC Unicel | #N/A | PSMS |
| 86463 | Cincinnati Bell | Bid 2 Win | PSMS |
| 86463 | AT&T | prizebid2wincomAuction/Ringtones | PSMS |
| 86463 | Tmobile | 8004166129 Bid2Win 86463 | PSMS |
| 86463 | US Cellular Corp | Bid2Win 8002357105 | PSMS |
| 86463 | Verizon Wireless | Bid 2 Win | PSMS |
| 86463 | Verizon Wireless | #N/A | PSMS |
| 86488 | Boost Mobile | MMS  Sabado Gigante | PSMS |
| 86488 | Boost Mobile | Sabado Gigante Voting - univision.com | PSMS |
| 86488 | AT&T | 3UnitedMMS  Sabado Gigante | PSMS |
| 86488 | AT&T | MindmaticsSabado Gigante Voting - univision.c | PSMS |
| 86488 | Cricket/Leap | MMS  Sabado Gigante | PSMS |
| 86488 | Nextel | MMS  Sabado Gigante | PSMS |
| 86488 | Sprint | MMS  Sabado Gigante | PSMS |
| 86488 | Sprint | Sabado Gigante Voting - univision.com | PSMS |
| 86488 | US Cellular Corp | 866-588-0424 Sabado Gigante Miss Colita Votin | PSMS |
| 86488 | Verizon Wireless | Sabado Gigante 86488 | PSMS |
| 86488 | Alltel | MMS  Sabado Gigante | PSMS |
| 86558 | Cincinnati Bell | MyHotChat 86558 | PSMS |
| 86558 | AT&T | FunmobileMyHotChat | PSMS |
| 86558 | Tmobile | 8776611136 MyHotCht 86558 | PSMS |
| 86558 | Virgin Mobile USA | MyHotChat 86558 | PSMS |

| | | | |
|---|---|---|---|
| 86595 | Boost Mobile | #N/A | PSMS |
| 86595 | Cincinnati Bell | FUNMOBILE86595 | PSMS |
| 86595 | AT&T | Funmobile86595Ringtones | PSMS |
| 86595 | AT&T | Ringtones Service | PSMS |
| 86595 | AT&T | Ringtones | PSMS |
| 86595 | Nextel | FUNMOBILE86595 | PSMS |
| 86595 | Sprint | FUNMOBILE86595 | PSMS |
| 86595 | Verizon Wireless | Funmobile RingtoneViva | PSMS |
| 86595 | Alltel | Funmobile Jokes | PSMS |
| 87313 | AWCC | 87313 Text Alerts | PSMS |
| 87313 | Boost Mobile | #N/A | PSMS |
| 87313 | AT&T | T-RaxMobileAmazing Facts Service | PSMS |
| 87313 | Nextel | Alerts 1800 235 7105 | PSMS |
| 87313 | Sprint | ChooseOrLose | PSMS |
| 87313 | Sprint | #N/A | PSMS |
| 87313 | US Cellular Corp | Super Short IQ Quiz - 8002357105 | PSMS |
| 87313 | Virgin Mobile USA | #N/A | PSMS |
| 87313 | Alltel | Poly Ringtone Club Subscription | PSMS |
| 87313 | Centennial | Text Alerts | PSMS |
| 87328 | Cincinnati Bell | Mobile First Text Alert Service | PSMS |
| 87328 | US Cellular Corp | Cellarea Smart Check 1-800-798-5748 | PSMS |
| 87328 | US Cellular Corp | #N/A | PSMS |
| 87328 | US Cellular Corp | Cellarea 1877 667 7531 | PSMS |
| 87328 | Verizon Wireless | Mobile First Cellarea | PSMS |
| 87328 | Verizon Wireless | Cellarea | PSMS |
| 87328 | Verizon Wireless | #N/A | PSMS |
| 87343 | Tmobile | 8004166129 BrainTst 87343 | PSMS |
| 87343 | US Cellular Corp | BrainTestNow 87343 1-800-235-7105 | PSMS |
| 87350 | AT&T | AVLMarketingHoroscope Alerts | PSMS |
| 87350 | Sprint | Horoscopes 2Day | PSMS |
| 87350 | Tmobile | 8777071771horoscope87350 | PSMS |
| 87390 | Boost Mobile | #N/A | PSMS |
| 87390 | Cincinnati Bell | MyBibleVerses | PSMS |
| 87390 | AT&T | CommuneEKateText Alert | PSMS |
| 87390 | Sprint | MyBibleVerses | PSMS |
| 87390 | Tmobile | 8777073188 BibleVrs 87390 | PSMS |
| 87390 | US Cellular Corp | MyBibleVerses 877-707-3188 | PSMS |
| 87390 | Virgin Mobile USA | MyBibleVerses | PSMS |
| 87572 | Boost Mobile | #N/A | PSMS |
| 87572 | Cincinnati Bell | IQTest Amzingfacts | PSMS |
| 87572 | AT&T | MobileDataGroupLuvCompatibilityHorscpssub | PSMS |
| 87572 | AT&T | MobileDataGroupIQtest | PSMS |
| 87572 | AT&T | MobileDataRingtone/Wallpaper/Alert | PSMS |
| 87572 | AT&T | MobileDataGroupText Alert Service | PSMS |
| 87572 | AT&T | MobileDataGroupWallpaper Downloads | PSMS |
| 87572 | AT&T | Text Alert Service | PSMS |
| 87572 | Nextel | Mobile Messenger | PSMS |
| 87572 | Sprint | Ringtone Portal | PSMS |
| 87572 | Sprint | IQTest Amzingfacts | PSMS |
| 87572 | Sprint | Mobile Messenger | PSMS |
| 87572 | Tmobile | 8004166129 2MnteTst 87572 | PSMS |
| 87572 | Tmobile | 8004166129 RngtnPrtl87572 | PSMS |

| 87572 | Tmobile | MMText(800)416-6129 | PSMS |
|---|---|---|---|
| 87572 | Verizon Wireless | Boku Music | PSMS |
| 87572 | Verizon Wireless | Dr Brain IQ Mobile Quiz | PSMS |
| 87572 | Verizon Wireless | #N/A | PSMS |
| 87572 | Centennial | IQTest Amzingfacts | PSMS |
| 87581 | AT&T | ComCodes1Gossip Alerts | PSMS |
| 87581 | Tmobile | 8776436233GosipMnstr87581 | PSMS |
| 87581 | Verizon Wireless | Gossip Monster | PSMS |
| 88015 | AWCC | 88015 IQ test BrainyRwds | PSMS |
| 88015 | Boost Mobile | Text alert service | PSMS |
| 88015 | Cincinnati Bell | IQ test BrainyRwds | PSMS |
| 88015 | AT&T | BrainyRewardsQuizAlrts service | PSMS |
| 88015 | AT&T | BrainyRewardsAmazing Facts | PSMS |
| 88015 | Nextel | Text alerts service | PSMS |
| 88015 | Sprint | Text alerts service | PSMS |
| 88015 | Sprint | #N/A | PSMS |
| 88015 | Tmobile | 8004166129IntllgntIQ88015 | PSMS |
| 88015 | Tmobile | IQTST 8004166129 | PSMS |
| 88015 | Tmobile | #N/A | PSMS |
| 88015 | US Cellular Corp | IQ Quiz - (800)235-7105 | PSMS |
| 88015 | US Cellular Corp | #N/A | PSMS |
| 88015 | Verizon Wireless | Intelligent IQ | PSMS |
| 88015 | Virgin Mobile USA | Text alerts service | PSMS |
| 88015 | Alltel | IQ test BrainyRwds | PSMS |
| 88090 | Tmobile | 8004166129TextAlts88090 | PSMS |
| 88090 | US Cellular Corp | Celly Bonanza 1-800-235-7105 | PSMS |
| 88090 | Verizon Wireless | Celly Bonanza | PSMS |
| 88237 | AT&T | AdmechaSnazzy Coupons | PSMS |
| 88237 | Sprint | Snazzy Coupons | PSMS |
| 88237 | Tmobile | 8004166129Coupons88237 | PSMS |
| 88237 | US Cellular Corp | Snazzy Coupons 1-800-235-7105 | PSMS |
| 88237 | Virgin Mobile USA | Snazzy Coupons | PSMS |
| 88430 | Tmobile | 8004166129 BrainBomb | PSMS |
| 88430 | US Cellular Corp | MyBrainBombs 88430 1-800-235-7105 | PSMS |
| 88444 | AT&T | Java Games Service | PSMS |
| 88708 | AT&T | BleamTechnologieMobileIQQuiz | PSMS |
| 88708 | AT&T | BleamTechnologieMobileScopes | PSMS |
| 88708 | Sprint | #N/A | PSMS |
| 88708 | Sprint | MobileScopes | PSMS |
| 88708 | Tmobile | 8004166129 MblScope88708 | PSMS |
| 88922 | AWCC | 88922 Chat Club Subscription | PSMS |
| 88922 | Boost Mobile | Alerts 8777071775 | PSMS |
| 88922 | Cincinnati Bell | PureCrush | PSMS |
| 88922 | Cincinnati Bell | Chat Club Subscription | PSMS |
| 88922 | AT&T | MobileInteractPure Crush Flirt Tips | PSMS |
| 88922 | AT&T | MobileInterctveAladdin horoscopes | PSMS |
| 88922 | AT&T | MobileInterctveText Alerts -IQ Quiz | PSMS |
| 88922 | AT&T | Chat Club Subscription | PSMS |
| 88922 | Nextel | Alerts 8777071775 | PSMS |
| 88922 | Sprint | Mobl Msgr 88922 | PSMS |
| 88922 | Sprint | Chat Club Subscription | PSMS |
| 88922 | Tmobile | 8004166129 PureCrsh 88922 | PSMS |

| | | | |
|---|---|---|---|
| 88922 | Tmobile | 8004166129 Aladdin 88922 | PSMS |
| 88922 | Tmobile | 8004166129 MindQuiz 88922 | PSMS |
| 88922 | Tmobile | Chat Club Subscription | PSMS |
| 88922 | US Cellular Corp | Pure Crush 1800-235-7105 | PSMS |
| 88922 | US Cellular Corp | Aladdin Horoscopes  8777071775 | PSMS |
| 88922 | US Cellular Corp | 10 Minute Mind Quiz 8777071775 | PSMS |
| 88922 | Verizon Wireless | Pure Crush | PSMS |
| 88922 | Verizon Wireless | Aladdin horoscopes | PSMS |
| 88922 | Verizon Wireless | Lightning Whiz Quiz Club | PSMS |
| 88922 | Virgin Mobile USA | Chat Club Subscription | PSMS |
| 88922 | Alltel | Chat Club Subscription | PSMS |
| 88922 | Cellular One Dobson | #N/A | PSMS |
| 88922 | Centennial | Chat Club Subscription | PSMS |
| 89040 | AT&T | RatanTataHoroscope Alerts | PSMS |
| 89040 | Tmobile | Horoscops_8004166129 | PSMS |
| 89040 | US Cellular Corp | YourTrueHoroscope 1-800-235-7105 | PSMS |
| 89147 | AWCC | 89147 Mobl Mesgr - Alerts | PSMS |
| 89147 | Boost Mobile | #N/A | PSMS |
| 89147 | Cincinnati Bell | Mobl Mesgr - Alerts | PSMS |
| 89147 | AT&T | APCMediaCorpHoroscope Alerts | PSMS |
| 89147 | AT&T | APCMediaMind Quiz Alert | PSMS |
| 89147 | AT&T | EndemolAmazing Facts Alerts | PSMS |
| 89147 | AT&T | EndemolRinger n' Alerts | PSMS |
| 89147 | Nextel | Alerts 1800 235 7105 | PSMS |
| 89147 | Sprint | DealnoDealPortal - 89147 | PSMS |
| 89147 | Sprint | Mobl Mesgr - Alerts | PSMS |
| 89147 | Sprint | #N/A | PSMS |
| 89147 | Tmobile | 8004166129 DlorNoDl 89147 | PSMS |
| 89147 | Tmobile | MMDeal(800)416-6129 | PSMS |
| 89147 | US Cellular Corp | Deal or No Deal 1800-235-7105 | PSMS |
| 89147 | Verizon Wireless | Deal or No Deal | PSMS |
| 89147 | Verizon Wireless | Mind Quiz | PSMS |
| 89147 | Verizon Wireless | Alerts and Content | PSMS |
| 89147 | Verizon Wireless | Deal or No Deal  Portal | PSMS |
| 89147 | Virgin Mobile USA | #N/A | PSMS |
| 89147 | Alltel | Deal or No Deal - (800)235-7105 | PSMS |
| 89212 | Tmobile | 8004166129MyCelbXpsd89212 | PSMS |
| 89553 | AT&T | AmazecellRingtone/Wallpaper/Alert | PSMS |
| 89553 | Tmobile | Showbiz | PSMS |
| 89553 | Verizon Wireless | Showbiz | PSMS |
| 89614 | Sprint | Funringtone | PSMS |
| 89614 | Tmobile | Funringtone | PSMS |
| 89614 | US Cellular Corp | Funringtone | PSMS |
| 89614 | Verizon Wireless | Funringtone | PSMS |
| 89614 | Verizon Wireless | #N/A | PSMS |
| 89614 | Alltel | Funringtone.mobi content subscription | PSMS |
| 89623 | AWCC | 89623 LoveSoulmate Text Alerts | PSMS |
| 89623 | Boost Mobile | Mobile Messenger | PSMS |
| 89623 | Boost Mobile | #N/A | PSMS |
| 89623 | Cincinnati Bell | LoveSoulmate Text Alerts | PSMS |
| 89623 | AT&T | InterfunHoroscope Alerts | PSMS |
| 89623 | AT&T | MobileMessengerIQ Quiz | PSMS |

| | | | |
|---|---|---|---|
| 89623 | AT&T | InterfunNumerology Alerts | PSMS |
| 89623 | Cricket/Leap | Lovesoulmate.us | PSMS |
| 89623 | Nextel | Alerts 1800 235 7105 | PSMS |
| 89623 | Nextel | Mobile Messenger | PSMS |
| 89623 | Sprint | LoveSoulmate Text Alerts | PSMS |
| 89623 | Sprint | Mobile Messenger | PSMS |
| 89623 | Tmobile | 8004166129 LveSlMte 89623 | PSMS |
| 89623 | Tmobile | MMText(800)416-6129 | PSMS |
| 89623 | Tmobile | 8004166129 IQ Quiz 89623 | PSMS |
| 89623 | US Cellular Corp | lovesoulmate.us 1800-235-7105 | PSMS |
| 89623 | US Cellular Corp | Amzng Facts Alerts  (800) 235-7105 | PSMS |
| 89623 | Verizon Wireless | Lovesoulmate | PSMS |
| 89623 | Verizon Wireless | IQ Quiz | PSMS |
| 89623 | Verizon Wireless | Love Soulmate | PSMS |
| 89623 | Virgin Mobile USA | LoveSoulmate Text Alerts | PSMS |
| 89623 | Alltel | LoveSoulmate (800)-235-7105 | PSMS |
| 89623 | Cellular One Dobson | #N/A | PSMS |
| 89623 | RCC Unicel | #N/A | PSMS |
| 89668 | AT&T | IntimateInteractMyMobilePulse | PSMS |
| 89668 | Sprint | MyMobilePulse | PSMS |
| 89668 | Tmobile | 8004166129 MyMblPlse89668 | PSMS |
| 90233 | AWCC | 90233 Tonez2Go Portal | PSMS |
| 90233 | AT&T | TheUsefulHoroscopes Alert | PSMS |
| 90233 | AT&T | TheUsefulRingtone/Wallpaper/Alert | PSMS |
| 90233 | Nextel | Alerts 1800 235 7105 | PSMS |
| 90233 | Sprint | Tonez2Go Portal | PSMS |
| 90233 | Tmobile | 8004166129 UniqFrtn 90233 | PSMS |
| 90233 | Tmobile | 8004166129 Tonz2Go 90233 | PSMS |
| 90233 | US Cellular Corp | Unique Fortunes 1-800-235-7105 | PSMS |
| 90233 | US Cellular Corp | Tonez2Go 8002357105 | PSMS |
| 90233 | Verizon Wireless | Tonez2Go | PSMS |
| 90233 | Verizon Wireless | #N/A | PSMS |
| 90233 | Virgin Mobile USA | Tonez2Go Portal | PSMS |
| 90233 | Alltel | Tonez2Go Portal | PSMS |
| 90233 | Centennial | Tonez2Go Portal | PSMS |
| 90295 | AT&T | LuxWallpaper/Ringtones/Alerts | PSMS |
| 90295 | Sprint | SupaFly Mobile | PSMS |
| 90295 | Tmobile | 8004166129SupaFly90295 | PSMS |
| 90295 | US Cellular Corp | SupaFlyMobile 8002357105 | PSMS |
| 90295 | Virgin Mobile USA | SupaFly Mobile | PSMS |
| 90649 | Boost Mobile | #N/A | PSMS |
| 90649 | AT&T | MobileMessengerIQ Calculator alerts | PSMS |
| 90649 | Nextel | Alerts 1800 235 7105 | PSMS |
| 90649 | Sprint | IQCalc | PSMS |
| 90649 | Virgin Mobile USA | IQCalc | PSMS |
| 90687 | AT&T | 98point6Job Tips Alerts | PSMS |
| 90687 | Sprint | Alerts | PSMS |
| 90687 | Sprint | #N/A | PSMS |
| 90687 | Tmobile | 8004166129JobTipAlts90687 | PSMS |
| 90687 | Verizon Wireless | Job Tips Alerts | PSMS |
| 90719 | AT&T | MIPMedialHeart Text Alerts | PSMS |
| 90719 | Verizon Wireless | I Heart Texting | PSMS |

| | | | |
|---|---|---|---|
| 90881 | US Cellular Corp | MobileBallot 800-416-6129 | PSMS |
| 91022 | Verizon Wireless | LottoTextClub | PSMS |
| 91061 | Tmobile | 8004166129LowBidWins91061 | PSMS |
| 91097 | AWCC | 91097 Mobl Mesgr - Alerts | PSMS |
| 91097 | Boost Mobile | #N/A | PSMS |
| 91097 | Cincinnati Bell | Mobl Mesgr - Alerts | PSMS |
| 91097 | AT&T | NeoImageFlirtingTips Alerts | PSMS |
| 91097 | AT&T | NeoImageMobile Messenger Alerts - 91097 | PSMS |
| 91097 | AT&T | NeoImageMind Quiz - Alerts | PSMS |
| 91097 | Cricket/Leap | mypurecrush.com-91097 | PSMS |
| 91097 | Nextel | Alerts 8777071775 | PSMS |
| 91097 | Sprint | Reveal your lover 91097 | PSMS |
| 91097 | Sprint | Mobl Mesgr - Alerts | PSMS |
| 91097 | Sprint | #N/A | PSMS |
| 91097 | Tmobile | 8004166129 RvlUrLvr 91097 | PSMS |
| 91097 | Tmobile | 8004166129 Aladdin 91097 | PSMS |
| 91097 | Tmobile | 8004166129 MindQuiz 91097 | PSMS |
| 91097 | Tmobile | #N/A | PSMS |
| 91097 | US Cellular Corp | My Pure Crush Flirting Tips 8777071775 | PSMS |
| 91097 | US Cellular Corp | Alladin Horoscopes 8777071775 | PSMS |
| 91097 | US Cellular Corp | Mind Quiz - Alerts 8777071775 | PSMS |
| 91097 | Verizon Wireless | Reveal Your Lover | PSMS |
| 91097 | Verizon Wireless | Alladin | PSMS |
| 91097 | Verizon Wireless | Mind Quiz | PSMS |
| 91097 | Verizon Wireless | The Sports Quiz | PSMS |
| 91097 | Verizon Wireless | The Mind Quiz | PSMS |
| 91097 | Verizon Wireless | Alerts | PSMS |
| 91097 | Virgin Mobile USA | Mobl Mesgr - Alerts | PSMS |
| 91097 | Virgin Mobile USA | #N/A | PSMS |
| 91097 | Alltel | Reveal Your Lover - (800)235-7105 | PSMS |
| 91097 | Centennial | Mobl Mesgr - Alerts | PSMS |
| 91097 | RCC Unicel | #N/A | PSMS |
| 91209 | Nextel | Horoscopes Alerts | PSMS |
| 91209 | Sprint | Horoscopes Alerts | PSMS |
| 91209 | Tmobile | 8004166129 Horoscpe 91209 | PSMS |
| 91209 | Virgin Mobile USA | Horoscopes Alerts | PSMS |
| 91240 | AT&T | LexacomRingtone/Wallpaper/Alert | PSMS |
| 91240 | Sprint | 91240 Gossip Revealed | PSMS |
| 91240 | Tmobile | 8004166129 GsspRvld 91240 | PSMS |
| 91240 | US Cellular Corp | Gossip Revealed 91240 1-800-235-7105 | PSMS |
| 91240 | Verizon Wireless | Gossip Revealed 91240 | PSMS |
| 91240 | Verizon Wireless | 91240 Gossip Revealed | PSMS |
| 91240 | Verizon Wireless | #N/A | PSMS |
| 91327 | AT&T | PowMobileEasy Coupons | PSMS |
| 91327 | Sprint | Easy Coupons Portal | PSMS |
| 91327 | Tmobile | 8004166129 EasyCoupn91327 | PSMS |
| 91327 | US Cellular Corp | EasyCoupon 8002357105 | PSMS |
| 91395 | US Cellular Corp | Horoscope 4cast - 1-800-235-7105 | PSMS |
| 91771 | Sprint | 91771 Beatz Mobile | PSMS |
| 91845 | Cincinnati Bell | Text Alerts | PSMS |
| 91845 | AT&T | FunnyTroll_PtyAlerts | PSMS |
| 91845 | Nextel | Alerts 1800 235 7105 | PSMS |

| | | | |
|---|---|---|---|
| 91845 | Sprint | Text Alerts | PSMS |
| 91845 | Sprint | Quiz Alerts | PSMS |
| 91845 | Tmobile | 8004166129 IQ Quiz 91845 | PSMS |
| 91845 | US Cellular Corp | IQ Quiz 91845 8002357105 | PSMS |
| 91845 | Verizon Wireless | Numerology | PSMS |
| 91845 | Virgin Mobile USA | Text Alerts | PSMS |
| 91845 | Alltel | Text Alerts | PSMS |
| 91845 | Centennial | Text Alerts | PSMS |
| 91871 | AT&T | GAMETHEORYRingtone/Wallpaper/Alert | PSMS |
| 91871 | Nextel | Best Gossip Online | PSMS |
| 91871 | Sprint | Best Gossip Online | PSMS |
| 91871 | US Cellular Corp | Best Gossip Online 8002357105 | PSMS |
| 91871 | Virgin Mobile USA | Best Gossip Online | PSMS |
| 91970 | AT&T | MediaEngineFKAGIMobi111 Text Alerts | PSMS |
| 91970 | Sprint | Mobi111 Text Alerts | PSMS |
| 91970 | Tmobile | 7758870670 MbiAlrts 91970 | PSMS |
| 91970 | US Cellular Corp | Mobi111 Text Alerts 8005399169 | PSMS |
| 91970 | Verizon Wireless | Mobi111 | PSMS |
| 91970 | Alltel | Mobi111 Text Alerts | PSMS |
| 94337 | AT&T | Funphonia Ringtones | PSMS |
| 94337 | AT&T | FunphoniaRingtonesSub | PSMS |
| 94337 | Sprint | Funphonia Ringtones | PSMS |
| 94337 | Tmobile | 8886002470 Funtonia 94337 | PSMS |
| 94337 | Tmobile | #N/A | PSMS |
| 94337 | Verizon Wireless | Funtonia | PSMS |
| 94337 | Alltel | Funphonia Ringtones | PSMS |
| 94337 | Centennial | Funphonia Ringtones | PSMS |
| 94354 | AT&T | IntimateInteractRingtone/Wallpaper/Alert | PSMS |
| 94354 | Sprint | CellAdventures | PSMS |
| 94354 | Sprint | #N/A | PSMS |
| 94452 | AT&T | KlutchFlirting Tip Alerts | PSMS |
| 94452 | Sprint | My1 True Crush | PSMS |
| 94452 | Tmobile | 855855519TrueCrush94452 | PSMS |
| 94452 | Tmobile | 8558555192My1 True Crush94452 | PSMS |
| 94452 | US Cellular Corp | #N/A | PSMS |
| 94810 | AWCC | 94810 Meetmoi content Subscription | PSMS |
| 94810 | Boost Mobile | MEETMOICHAT | PSMS |
| 94810 | Boost Mobile | #N/A | PSMS |
| 94810 | AT&T | MeetmoiText Chat Services | PSMS |
| 94810 | AT&T | MeetMoiMeetMoi Chat_Switch | PSMS |
| 94810 | AT&T | MeetMoiIcebreakersAlerts | PSMS |
| 94810 | AT&T | meetmoivirtual gifts | PSMS |
| 94810 | AT&T | MeetMoiIcebreakers Alerts | PSMS |
| 94810 | Nextel | Meetmoi content Subscri | PSMS |
| 94810 | Sprint | Meetmoi content Subscri | PSMS |
| 94810 | Sprint | virtual gifts | PSMS |
| 94810 | Sprint | MeetMoi Icebreakers | PSMS |
| 94810 | Sprint | #N/A | PSMS |
| 94810 | Tmobile | 8884661836MeetMoiCht94810 | PSMS |
| 94810 | Tmobile | 8887177515 IceBrkrs 94810 | PSMS |
| 94810 | Tmobile | 8887177515 VrtualGft94810 | PSMS |
| 94810 | Tmobile | #N/A | PSMS |

| | | | |
|---|---|---|---|
| 94810 | US Cellular Corp | MeetMoi Dating 8887177515 | PSMS |
| 94810 | Verizon Wireless | Meetmoi content Subscri | PSMS |
| 94810 | Verizon Wireless | MeetMoi Icebreakers | PSMS |
| 94810 | Verizon Wireless | virtual gifts | PSMS |
| 94810 | Verizon Wireless | MeetMoi Chat_Switch | PSMS |
| 94810 | Virgin Mobile USA | Meetmoi content Subscri | PSMS |
| 94810 | Virgin Mobile USA | virtual gifts | PSMS |
| 94810 | Virgin Mobile USA | #N/A | PSMS |
| 94810 | Alltel | SMS Chat Meetmoi | PSMS |
| 94810 | Alltel | meetmoi-virtualgifts | PSMS |
| 95202 | Sprint | MobileDealz4U | PSMS |
| 95202 | Tmobile | 8004166129 MblDlz4U 95202 | PSMS |
| 95377 | AWCC | 95377 Cool4Cell | PSMS |
| 95377 | AT&T | HaverfordConsultRington/Wallppr/Alrts | PSMS |
| 95377 | Nextel | Cool4Cell | PSMS |
| 95377 | Sprint | Cool4Cell | PSMS |
| 95377 | Tmobile | 8004166129 Cool4Cell95377 | PSMS |
| 95377 | US Cellular Corp | Cool4Cell 8002357105 | PSMS |
| 95377 | Verizon Wireless | Cool4Cell | PSMS |
| 95377 | Verizon Wireless | #N/A | PSMS |
| 95377 | Virgin Mobile USA | Cool4Cell | PSMS |
| 95393 | Boost Mobile | #N/A | PSMS |
| 95393 | AT&T | MopayText Alerts Service | PSMS |
| 95393 | AT&T | MopayMopay Text Alerts | PSMS |
| 95393 | Sprint | Mopay | PSMS |
| 95393 | Sprint | Text Alerts | PSMS |
| 95393 | Tmobile | 8889066729MoPayAlrts95393 | PSMS |
| 95393 | US Cellular Corp | Mopay 888-906-6729 | PSMS |
| 95393 | Verizon Wireless | Mopay | PSMS |
| 95393 | Verizon Wireless | Text Alerts | PSMS |
| 95393 | Virgin Mobile USA | Mopay | PSMS |
| 95393 | Virgin Mobile USA | Text Alerts | PSMS |
| 95393 | Alltel | Mopay | PSMS |
| 95510 | Sprint | #N/A | PSMS |
| 95510 | Tmobile | 8004166129 UCravMbl 95510 | PSMS |
| 95510 | US Cellular Corp | YouCraveMobile 800-235-7105 | PSMS |
| 95521 | AT&T | Ringtone n Alerts | PSMS |
| 95787 | Cincinnati Bell | Mobile Messenger | PSMS |
| 95787 | AT&T | SmarterisBetterMy Perfect Crush | PSMS |
| 95787 | AT&T | SmarterisBetterRingtone/Wallpaper/Alert | PSMS |
| 95787 | AT&T | SmarterisBetterIQ Quiz App Alerts | PSMS |
| 95787 | AT&T | SmartisBetterMyPerfectCrush | PSMS |
| 95787 | Sprint | Mobile Messenger | PSMS |
| 95787 | Sprint | MyPerfectCrush | PSMS |
| 95787 | Tmobile | 8004166129 PrfctCrsh95787 | PSMS |
| 95787 | Tmobile | 8004166129 BddyAppz 95787 | PSMS |
| 95787 | Tmobile | IQ Quiz App Alerts | PSMS |
| 95787 | US Cellular Corp | Admire My Crush 1800-235-7105 | PSMS |
| 95787 | US Cellular Corp | Buddy Appz Portal 8775361284 | PSMS |
| 95787 | US Cellular Corp | IQ Quiz App Alerts 1800 235 7105 | PSMS |
| 95787 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 95787 | Alltel | mob mesnger - alerts | PSMS |

| 95793 | AT&T | MobilePromostxtglow Portal/Alrts | PSMS |
|-------|------|------|------|
| 95899 | Sprint | Text Fun 4 Phone | PSMS |
| 96542 | AWCC | 96542 Ring Tonez Mania | PSMS |
| 96542 | Cincinnati Bell | Ring Tonez Mania | PSMS |
| 96542 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 96542 | Nextel | Ring Tonez Mania | PSMS |
| 96542 | Sprint | Ring Tonez Mania | PSMS |
| 96542 | Tmobile | 8004166129 RngTnz 96542 | PSMS |
| 96542 | US Cellular Corp | RingTonez Mania 96542 8002357105 | PSMS |
| 96542 | Verizon Wireless | RingTonez Mania | PSMS |
| 96542 | Verizon Wireless | #N/A | PSMS |
| 96542 | Virgin Mobile USA | Ring Tonez Mania | PSMS |
| 96542 | Alltel | Ring Tonez Mania | PSMS |
| 96591 | Sprint | The Coupon Frog | PSMS |
| 96591 | Tmobile | 8004166129couponfrog96591 | PSMS |
| 96591 | US Cellular Corp | 96591 couponfrog 8002357105 | PSMS |
| 96591 | Verizon Wireless | Coupon Frog | PSMS |
| 96828 | AT&T | RDMediaTxtgrabber Alerts | PSMS |
| 96828 | Sprint | Txt Grabber | PSMS |
| 96828 | Tmobile | 8002357105TxtGrab96228 | PSMS |
| 96828 | US Cellular Corp | Txt Grabber 1-800-235-7105 | PSMS |
| 96828 | Verizon Wireless | Txt Grabber | PSMS |
| 96828 | Virgin Mobile USA | Txt Grabber | PSMS |
| 96856 | AT&T | MobileAdConceptsTunedUpMobile Alert | PSMS |
| 96943 | AT&T | Invenue-Boost Bsktbll | PSMS |
| 97310 | AT&T | FlingWebIQ Brain Teasers Amazing Facts | PSMS |
| 97310 | Sprint | IQ Brain Teasers | PSMS |
| 97310 | Tmobile | 8004166129 IQ Quiz 97310 | PSMS |
| 97614 | AT&T | TalkingSkyRingtone/Wallpaper/Alert | PSMS |
| 97614 | Sprint | Tonzsms | PSMS |
| 97614 | Tmobile | 8772496398 TonzSMS 97614 | PSMS |
| 97798 | Sprint | MobileFunCenter | PSMS |
| 97841 | AT&T | AnacapaMediaLLCMobileTunezClub | PSMS |
| 97841 | Tmobile | 8004166129MoblTnzClb97841 | PSMS |
| 97841 | Tmobile | 8004166129MblTunzClb97841 | PSMS |
| 97841 | Verizon Wireless | MobileTunezClub | PSMS |
| 97956 | AT&T | InspiraCellText Alerts | PSMS |
| 97956 | Nextel | InspiraCell Text Alert | PSMS |
| 97956 | Sprint | InspiraCell Text Alert | PSMS |
| 97956 | US Cellular Corp | InspiraCell Text Alert 877-874-3564 | PSMS |
| 97956 | Alltel | InspiraCell Text Alert | PSMS |
| 98053 | Sprint | ASTROLOGY TO YOU | PSMS |
| 98053 | Tmobile | 8004166129Horoscope98053 | PSMS |
| 98651 | AT&T | Text Alert Service | PSMS |
| 98908 | Cincinnati Bell | Bid and Win | PSMS |
| 98908 | AT&T | AppteraRingtone/Auction Alert | PSMS |
| 98908 | Tmobile | 8004166129MblBid&Win98908 | PSMS |
| 98908 | US Cellular Corp | MobileBidandWin 800-235-7105 | PSMS |
| 98908 | Verizon Wireless | MobileBidandWin | PSMS |
| 98908 | Verizon Wireless | #N/A | PSMS |
| 98952 | Cincinnati Bell | 8Ball Horoscopes | PSMS |
| 98952 | AT&T | MobileMessengerHoroscopes Subscription | PSMS |

| | | | |
|---|---|---|---|
| 98952 | AT&T | WinBigBidLowChlkbrdQuizClub | PSMS |
| 98952 | AT&T | WinBigBidLow8BallHoroscopes | PSMS |
| 98952 | AT&T | WinBigbidlowAuction/Ringtones | PSMS |
| 98952 | Nextel | Alerts 1800 235 7105 | PSMS |
| 98952 | Sprint | 8Ball Horoscopes | PSMS |
| 98952 | Sprint | ChalkboardChallengQuizClub | PSMS |
| 98952 | Sprint | 8BallHoroscopes | PSMS |
| 98952 | Tmobile | 8004166129ChlkbrdClb98952 | PSMS |
| 98952 | Tmobile | 8004166129 8BallHro 98952 | PSMS |
| 98952 | US Cellular Corp | 1800 235 7105  8ball Horoscope Alerts Subscrip | PSMS |
| 98952 | US Cellular Corp | Bid and Win 1800 235 7105 | PSMS |
| 98952 | US Cellular Corp | ChalkboardMobileQuizClub 800-235-7105 | PSMS |
| 98952 | Verizon Wireless | 8ball Horoscopes | PSMS |
| 98952 | Verizon Wireless | Bid and Win | PSMS |
| 98952 | Verizon Wireless | #N/A | PSMS |
| 98952 | Alltel | 8Ball Horoscopes | PSMS |
| 98952 | Centennial | 8Ball Horoscopes | PSMS |
| 99176 | AT&T | HeraclesOneBling Cell | PSMS |
| 99176 | Sprint | Bling Cell | PSMS |
| 99176 | Tmobile | 8004166129 BlingCell99176 | PSMS |
| 99176 | Verizon Wireless | Bling Cell | PSMS |
| 99176 | Virgin Mobile USA | Bling Cell | PSMS |
| 99189 | AT&T | BleamTechnologieWinViaBid | PSMS |
| 99199 | AT&T | tones alerts games | PSMS |
| 99199 | AT&T | Akazoo Content | PSMS |
| 99199 | Tmobile | Akazoo.com | PSMS |
| 99199 | Verizon Wireless | Akazoo Content | PSMS |
| 99359 | AT&T | AmpedMediaRington/Wallppr/Alrts | PSMS |
| 99359 | Sprint | Ampedology2 | PSMS |
| 99359 | Tmobile | 8004166129Ampdolgy2 99359 | PSMS |
| 99359 | Virgin Mobile USA | Ampedology2 | PSMS |
| 99385 | AT&T | EvolvedMarketingFindMyDreamLover Alert | PSMS |
| 99385 | Tmobile | 8004166129 FndDrmLvr99385 | PSMS |
| 99385 | US Cellular Corp | Dream Lover Alerts 99385 800-235-7105 | PSMS |
| 99385 | Virgin Mobile USA | DreamLover Alerts | PSMS |
| 99405 | AT&T | NewAgeSystemsHoroscopes Alert | PSMS |
| 99405 | Nextel | Alerts 1800 235 7105 | PSMS |
| 99405 | Sprint | Alerts | PSMS |
| 99408 | AT&T | IntimiateInteracDigital&Text coupon Alert | PSMS |
| 99408 | Sprint | Conquer the economy | PSMS |
| 99408 | Tmobile | 8004166129 CnqrEcnmy99408 | PSMS |
| 99555 | Sprint | Mobile Fun Center | PSMS |
| 99621 | Boost Mobile | #N/A | PSMS |
| 99621 | Cincinnati Bell | Funmobile Subscriptions | PSMS |
| 99621 | AT&T | Ringtone n Graphics | PSMS |
| 99621 | Nextel | Alerts 1-877-661-1136 | PSMS |
| 99621 | Sprint | Funmobile Subscriptions | PSMS |
| 99621 | Sprint | Funmobile Alerts | PSMS |
| 99621 | Tmobile | Funmobile8776611136 | PSMS |
| 99621 | Tmobile | 8776611136 FnMblTxt 99621 | PSMS |
| 99621 | Verizon Wireless | Funmobile Alerts | PSMS |
| 99621 | Alltel | FunMoAlerts | PSMS |

| | | | |
|---|---|---|---|
| 99621 | Centennial | Funmobile Subscriptions | PSMS |
| 99711 | Sprint | 99711 Trivia Subscription | PSMS |
| 99711 | Verizon Wireless | Jamster TheIsh | PSMS |
| 99731 | AT&T | TextingForwardNYRRRaceAlerts | PSMS |
| 99731 | Verizon Wireless | NYRRRaceAlerts | PSMS |
| 99735 | AWCC | 99735 Mobile Messenger | PSMS |
| 99735 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 99735 | Boost Mobile | #N/A | PSMS |
| 99735 | Cincinnati Bell | Mobile Messenger | PSMS |
| 99735 | AT&T | HannumMyTrueLuvMatch flirtTips alert | PSMS |
| 99735 | AT&T | HannumIncQuick Question Quiz | PSMS |
| 99735 | AT&T | MobileMessengerRingtone/Wallpaper/Alert | PSMS |
| 99735 | AT&T | HannumRingtone/Wallpaper/Alert | PSMS |
| 99735 | Nextel | Alerts 1800 235 7105 | PSMS |
| 99735 | Sprint | Mobile Messenger | PSMS |
| 99735 | Tmobile | 8004166129MyTrueLove99735 | PSMS |
| 99735 | Tmobile | 8004166129 QickQzClb99735 | PSMS |
| 99735 | Tmobile | 8004166129 TneCntrl 99735 | PSMS |
| 99735 | US Cellular Corp | My True Luv Match 1800 235 7105 | PSMS |
| 99735 | US Cellular Corp | Quick Question Quiz 1800 235 7105 | PSMS |
| 99735 | Verizon Wireless | My True Luv Match | PSMS |
| 99735 | Verizon Wireless | #N/A | PSMS |
| 99735 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 99735 | Alltel | Mobile Messenger | PSMS |
| 99856 | Sprint | Shop For Less | PSMS |
| 99856 | Sprint | #N/A | PSMS |
| 357357 | AT&T | #N/A | PSMS |
| 357357 | Sprint | Arctic Home 1 Text Donations | PSMS |
| 357357 | Tmobile | 8666742653Arctic357357 | PSMS |
| 357357 | US Cellular Corp | Arctic Home Text Donations 357357 8666742653 | PSMS |
| 357357 | Verizon Wireless | ArcticHomeDonations | PSMS |
| 357357 | Virgin Mobile USA | Arctic Home 1 Text Donations | PSMS |
| 505050 | Verizon Wireless | Bongo | PSMS |
| 543543 | AT&T | OntarioCorpRingtone/Wallpaper/Alert | PSMS |
| 543543 | Verizon Wireless | Guessology Facts Alerts | PSMS |
| 567567 | AT&T | downplayVoice2Korea | PSMS |
| 567567 | AT&T | Voice2KoreaVoice2Korea | PSMS |
| 567567 | Sprint | Voice2Korea | PSMS |
| 567567 | Tmobile | VoiceKor8663663066 | PSMS |
| 567567 | Tmobile | Voice2Korea8663663066 | PSMS |
| 567567 | Verizon Wireless | SMS2Korea Subscription | PSMS |
| 730000 | Verizon Wireless | Atlas Chat Service | PSMS |
| 732738 | AT&T | TheSecretText Alert Service | PSMS |
| 732738 | Sprint | m-Wise The Secret 3.99 | PSMS |
| 732738 | Tmobile | m-Wise The Secret 3.99 | PSMS |
| 732738 | Verizon Wireless | Secret Daily Mssgs 732738 | PSMS |
| 755555 | AT&T | ATLASCHAT | PSMS |
| 755555 | Sprint | ATLASHORO | PSMS |
| 755555 | Tmobile | ATLASCHAT | PSMS |
| 755555 | Tmobile | #N/A | PSMS |
| 755555 | Verizon Wireless | Jamster Content | PSMS |
| 755555 | Alltel | ATLASCHAT | PSMS |

| 755555 | Centennial | ATLASCHAT | PSMS |
| 864833 | Sprint | Volunteer Alerts | PSMS |
| 864833 | Tmobile | UnitedWay Donation | PSMS |
| 864833 | Verizon Wireless | United Way Yth Fitness 864833 | PSMS |

| Short Code | Carrier | Billing Descriptor | Campaign Type |
|---|---|---|---|
| 80888 | AT&T | MobileCauseMobile Cause - Donation | Charity |
| 80888 | AT&T | MobileCauseMobile Cause Donations | Charity |
| 80888 | AT&T | #N/A | Charity |
| 80888 | AWCC | 80888 Mobile Cause - Donation | Charity |
| 80888 | Boost Mobile | #N/A | Charity |
| 80888 | Nextel | Mobile Cause - Donation | Charity |
| 80888 | Sprint | MC Fundacion Teleton MexAmerica | Charity |
| 80888 | Sprint | MOBCS Salvation Army | Charity |
| 80888 | Sprint | Japan Quake Relief | Charity |
| 80888 | Sprint | 80888 MC Numana | Charity |
| 80888 | Sprint | MC Mary Kay Foundation | Charity |
| 80888 | Sprint | MC American Humane Association | Charity |
| 80888 | Sprint | MC United Methodist Comm | Charity |
| 80888 | Sprint | International Medical Corps | Charity |
| 80888 | Sprint | MC Salvation Army | Charity |
| 80888 | Sprint | MC United Way of Southeastern MI | Charity |
| 80888 | Sprint | 80888 MC MaryKay Foundation | Charity |
| 80888 | Sprint | 80888 MC The V Foundation | Charity |
| 80888 | Sprint | MC The Bridge School | Charity |
| 80888 | Sprint | MC Samaritan's Purse | Charity |
| 80888 | Sprint | MC Folds of Honor | Charity |
| 80888 | Sprint | 80888 MC Feed The Children | Charity |
| 80888 | Sprint | 80888 MC Stephen Siller Tunnel to Towers Foundati | Charity |
| 80888 | Sprint | MC The Progeria Research Foundation | Charity |
| 80888 | Tmobile | 8669767999FundTelton80888 | Charity |
| 80888 | Tmobile | 8669767999 MCDonate 80888 | Charity |
| 80888 | Tmobile | 8669767999SalvtnArmy80888 | Charity |
| 80888 | US Cellular Corp | MOBCS Salvation Army | Charity |
| 80888 | Verizon Wireless | MC Fundacion Teleton MexAmerica | Charity |
| 80888 | Verizon Wireless | MOBCS Salvation Army | Charity |
| 80888 | Verizon Wireless | 80888 MC Numana | Charity |
| 80888 | Verizon Wireless | Mobile Cause - Donation | Charity |
| 80888 | Verizon Wireless | MC American Humane Association | Charity |
| 80888 | Verizon Wireless | MC United Methodist Comm | Charity |
| 80888 | Verizon Wireless | International Medical Corps | Charity |
| 80888 | Verizon Wireless | MC United Way of Southeastern MI | Charity |
| 80888 | Verizon Wireless | The V Foundation | Charity |
| 80888 | Verizon Wireless | MaryKay Foundation | Charity |
| 80888 | Verizon Wireless | Stephen Siller Tunnel to Towers | Charity |
| 80888 | Verizon Wireless | MC The Progeria Research Foundation | Charity |
| 80888 | Verizon Wireless | MC The Bridge School | Charity |
| 80888 | Verizon Wireless | MC Samaritan's Purse | Charity |
| 80888 | Verizon Wireless | MC Covenant House Florida | Charity |
| 80888 | Verizon Wireless | Feed the Children | Charity |
| 80888 | Verizon Wireless | MC Folds of Honor | Charity |
| 80888 | Verizon Wireless | Southern California Public Radio | Charity |

| 80888 | Verizon Wireless | MC Food Bank of NJ | Charity |
| 80888 | Verizon Wireless | United Way of Pennsylvania | Charity |
| 80888 | Verizon Wireless | MC Network for Good | Charity |
| 80888 | Verizon Wireless | Northwest Harvest EMM | Charity |
| 80888 | Verizon Wireless | MC National Breast Cancer Foundation | Charity |
| 80888 | Verizon Wireless | MC Olive Crest | Charity |
| 80888 | Verizon Wireless | Guacamole Fund | Charity |
| 80888 | Verizon Wireless | Children's Hunger Fund | Charity |
| 80888 | Verizon Wireless | MC Central Association of Miraculous Medal | Charity |
| 80888 | Verizon Wireless | MC Farm Aid | Charity |
| 80888 | Verizon Wireless | Partnership for Families | Charity |
| 80888 | Verizon Wireless | MC GSCouncilNationsCapital | Charity |
| 80888 | Verizon Wireless | MC GLAAD | Charity |
| 80888 | Verizon Wireless | MC National MPS Society | Charity |
| 80888 | Verizon Wireless | Lukes Wings | Charity |
| 80888 | Verizon Wireless | Hearts With Hands | Charity |
| 80888 | Virgin Mobile USA | Mobile Cause - Donation | Charity |
| 80888 | Alltel | Mobile Cause - Donation | Charity |
| 85944 | AT&T | MobileCausewww.igfn.org/t | Charity |
| 85944 | AT&T | MobileCauseMobile Cause Donations | Charity |
| 85944 | Cincinnati Bell | http | Charity |
| 85944 | Sprint | MC Architecture For Humanity | Charity |
| 85944 | Sprint | MC Jewish Federation of Greater Houston | Charity |
| 85944 | Sprint | MC Cincinnati Public Radio | Charity |
| 85944 | Sprint | MC Alexs Lemonade Stand Foundation | Charity |
| 85944 | Sprint | MC Salvation Army | Charity |
| 85944 | Sprint | 85944 MC Greenwood Christian Center | Charity |
| 85944 | Sprint | Spirit Communications | Charity |
| 85944 | Sprint | MC Jimmy V Foundation | Charity |
| 85944 | Sprint | MC Trevor Project | Charity |
| 85944 | Sprint | MC Samaritan's Purse | Charity |
| 85944 | Sprint | MC Rebuilding Together | Charity |
| 85944 | Sprint | MC The General Council of the Assemblies of God | Charity |
| 85944 | Sprint | MC Malaria No More | Charity |
| 85944 | Sprint | MC Northwest Harvest EMM | Charity |
| 85944 | Sprint | MC New York Cares | Charity |
| 85944 | Sprint | Greenwood Christian Center | Charity |
| 85944 | Sprint | MC Southern States Police Benevolent Foundation | Charity |
| 85944 | Tmobile | 8669767999McDonate85944 | Charity |
| 85944 | Tmobile | #N/A | Charity |
| 85944 | Verizon Wireless | www.mgf.me receipt | Charity |
| 85944 | Verizon Wireless | Jewish Federation of Greater Houston | Charity |
| 85944 | Verizon Wireless | MC Cincinnati Public Radio | Charity |
| 85944 | Verizon Wireless | MC Alexs Lemonade Stand Foundation | Charity |
| 85944 | Verizon Wireless | MC Salvation Army | Charity |
| 85944 | Verizon Wireless | MC Northwest Harvest EMM | Charity |
| 85944 | Verizon Wireless | MC Samaritan's Purse | Charity |
| 85944 | Verizon Wireless | Spirit Communications | Charity |
| 85944 | Verizon Wireless | Trevor Project | Charity |

| 85944 | Verizon Wireless | MC Boston Landmarks Orchestra | Charity |
|---|---|---|---|
| 85944 | Verizon Wireless | MC Malaria No More | Charity |
| 85944 | Verizon Wireless | MC Jimmy V Foundation | Charity |
| 85944 | Verizon Wireless | Rebuilding Together | Charity |
| 85944 | Verizon Wireless | MC The General Council of the Assemblies of God | Charity |
| 85944 | Verizon Wireless | Greenwood Christian Center | Charity |
| 85944 | Verizon Wireless | New York Cares | Charity |
| 85944 | Verizon Wireless | MC Southern States Police Benevolent Foundation | Charity |
| 85944 | Verizon Wireless | MC Free Wheelchair Mission | Charity |
| 85944 | Verizon Wireless | MC Architecture For Humanity | Charity |
| 85944 | Verizon Wireless | Cinci Public Radio | Charity |
| 85944 | Verizon Wireless | MC Alliance for Lupus Research | Charity |
| 85944 | Verizon Wireless | Causecast Foundation | Charity |
| 85944 | Verizon Wireless | MC National Domestic Violence Hotline | Charity |
| 85944 | Verizon Wireless | MC Samaratians Feet International | Charity |
| 85944 | Verizon Wireless | MC American University | Charity |
| 85944 | Verizon Wireless | MC Catholic Charities Community Services, NY | Charity |
| 85944 | Verizon Wireless | MC Children's Miracle Network | Charity |
| 85944 | Verizon Wireless | MC One Spirit Learning Alliance | Charity |
| 85944 | Verizon Wireless | MC Kakkis EveryLife Foundation | Charity |
| 85944 | Verizon Wireless | MC Gleaners Community Food Bank | Charity |
| 85944 | Verizon Wireless | Goodwill Industries International | Charity |
| 85944 | Verizon Wireless | MC JimmyVFoundation | Charity |
| 85944 | Verizon Wireless | MC Kay Yow Cancer Fund | Charity |
| 85944 | Verizon Wireless | Music for Relief | Charity |
| 85944 | Verizon Wireless | MC American Foundation for Suicide Prevention | Charity |
| 85944 | Verizon Wireless | MC Ohio United Way | Charity |
| 85944 | Verizon Wireless | ADRA | Charity |
| 85944 | Verizon Wireless | MGF Malaria No More | Charity |
| 85944 | Verizon Wireless | MC Georgia Public Broadcasting | Charity |
| 85944 | Verizon Wireless | NCN Student Ministries | Charity |
| 85944 | Verizon Wireless | MC Independent World Television Inc | Charity |
| 85944 | Verizon Wireless | MC United Way of Fresno County | Charity |
| 85944 | Verizon Wireless | American Humane Association | Charity |
| 85944 | Verizon Wireless | MC The A21 Campaign Inc | Charity |
| 85944 | Verizon Wireless | The COSAC Foundation | Charity |
| 85944 | Verizon Wireless | United Pentecostal Church International | Charity |
| 85944 | Verizon Wireless | MC UPCI | Charity |
| 85944 | Verizon Wireless | MC Ovarian Cancer Research Fund Inc | Charity |
| 85944 | Verizon Wireless | MC Special Olympics | Charity |
| 85944 | Verizon Wireless | MC United Ways of Texas | Charity |
| 85944 | Verizon Wireless | MC Focus on the Family | Charity |
| 85944 | Virgin Mobile USA | http | Charity |
| 85944 | Virgin Mobile USA | Mobile Cause Donations | Charity |
| 729842 | Tmobile | (888)858-1866_TagItCoupon | Mobile Payments |
| 729842 | Sprint | 8888681866 TagItCpns | Mobile Payments |

| | | | |
|---|---|---|---|
| 729842 | Verizon | Skype Credits | Mobile Payments |
| 729842 | Sprint | Skype IPC for SPrint | Mobile Payments |
| 729842 | Tmobile | 888-868-1866 Skype Credit | Mobile Payments |
| 729842 | AT&T | SkypeSkype Credits | Mobile Payments |
| 729842 | Tmobile | 8888681866MahjongForever | Mobile Payments |
| 37377 | AT&T | RomneyforPresRomney For President | Political |
| 37377 | Sprint | Romney For President | Political |
| 37377 | Tmobile | Romney For President | Political |
| 37377 | Verizon Wireless | Romney Contribution | Political |
| 62262 | Acg_C-Spire f.k.a. CellularSouth | #N/A | Political |
| 62262 | AT&T | ObamaOFA Contribution | Political |
| 62262 | Boost Mobile | #N/A | Political |
| 62262 | Sprint | Obama | Political |
| 62262 | Tmobile | OFA Contribution | Political |
| 62262 | US Cellular Corp | Obama Contribution 855-856-2262 | Political |
| 62262 | Verizon Wireless | ObamaContributions | Political |
| 62262 | Virgin Mobile USA | OFA Contribution | Political |
| 20696 | AT&T | RemoMediaRington/Wallppr/Alrts | PSMS |
| 20696 | AWCC | HotRingtones4You | PSMS |
| 20696 | AWCC | 20696 HotRingtones4You | PSMS |
| 20696 | Cincinnati Bell | HotRingtones4You | PSMS |
| 20696 | Nextel | HotRingtones4You | PSMS |
| 20696 | Sprint | HotRingtones4You | PSMS |
| 20696 | Tmobile | 8002357105HotRingtnz20696 | PSMS |
| 20696 | US Cellular Corp | 'HotRingtones4You 20696 8002357105' | PSMS |
| 20696 | Verizon Wireless | HotRingtones4You | PSMS |
| 20696 | Verizon Wireless | #N/A | PSMS |
| 20696 | Virgin Mobile USA | HotRingtones4You | PSMS |
| 20696 | Alltel | HotRingtones4You | PSMS |
| 20795 | AT&T | EntertoneAmazing Facts Alerts | PSMS |
| 20795 | AT&T | EntertonePtyLtdRingtone n Alerts | PSMS |
| 20795 | Nextel | Alerts 1800 235 7105 | PSMS |
| 20795 | Sprint | Mobile Mesngr-Alerts | PSMS |
| 20795 | Tmobile | 8002357105Genius20795 | PSMS |
| 20795 | US Cellular Corp | 20795  Genius Inspiration  (800) 235-7105 | PSMS |
| 20795 | Verizon Wireless | 5 Minute IQ Mobile Quiz | PSMS |
| 20795 | Virgin Mobile USA | Text Alerts - Jokes | PSMS |
| 20834 | AT&T | BrightfireDigital&Text coupon | PSMS |
| 20834 | Sprint | Couponz Mall | PSMS |
| 20834 | Tmobile | 8004166129Coupons20834 | PSMS |
| 20834 | US Cellular Corp | Couponz Mall 1-800-235-7105 | PSMS |
| 20888 | Sprint | MobileGameShow | PSMS |

| 21052 | Sprint | Mobile Coupons | PSMS |
|-------|--------|----------------|------|
| 21052 | Tmobile | 8004166129 MblCoupns21052 | PSMS |
| 21269 | Sprint | Q Examination | PSMS |
| 21269 | Tmobile | 8002357105IQExam21269 | PSMS |
| 21269 | Verizon Wireless | IQ Examination | PSMS |
| 21427 | Sprint | Phat Texts | PSMS |
| 21446 | AT&T | BearRingtn/Walppr/Alts | PSMS |
| 21446 | Sprint | Tons of Mobile | PSMS |
| 21446 | Tmobile | 8004166129tonsofmobile21446 | PSMS |
| 21500 | AT&T | BrenzMobileGroupReverse Auction | PSMS |
| 21500 | Boost Mobile | #N/A | PSMS |
| 21500 | Cincinnati Bell | 21500 - Rev. Auction | PSMS |
| 21500 | Nextel | Alerts 1800 235 7105 | PSMS |
| 21500 | Sprint | BidandWin | PSMS |
| 21500 | Sprint | #N/A | PSMS |
| 21500 | Tmobile | 8002357105BidNWin21500 | PSMS |
| 21500 | US Cellular Corp | bidandwin 1800 235 7105 | PSMS |
| 21500 | Verizon Wireless | Bid and Win | PSMS |
| 21757 | Sprint | Alerts Service | PSMS |
| 21757 | Tmobile | amzgnfct 8004166129 | PSMS |
| 21757 | Virgin Mobile USA | Alerts Service | PSMS |
| 22036 | AT&T | LUXConsultingCoolCellBids | PSMS |
| 22036 | Verizon Wireless | CoolCellBids | PSMS |
| 22036 | Verizon Wireless | #N/A | PSMS |
| 22455 | Verizon Wireless | Celebrity Roar Portal | PSMS |
| 22455 | Verizon Wireless | #N/A | PSMS |
| 22698 | AT&T | BMLMediaRingtone/Wallpaper/Alert | PSMS |
| 22698 | Sprint | Mobiq | PSMS |
| 22698 | Tmobile | 8004166129 Mobiq 22698 | PSMS |
| 22698 | US Cellular Corp | Mobiq 800-235-7105 | PSMS |
| 22698 | Verizon Wireless | #N/A | PSMS |
| 22759 | AT&T | LUXSupaFly Coupons | PSMS |
| 22759 | Sprint | SupaFly Coupons | PSMS |
| 22759 | Sprint | #N/A | PSMS |
| 22759 | Tmobile | 8004166129supafly22759 | PSMS |
| 22759 | Virgin Mobile USA | #N/A | PSMS |
| 22934 | Sprint | MobilesForMe | PSMS |
| 22934 | Tmobile | 8004166129 MbileFrMe | PSMS |
| 22934 | Tmobile | 8002357105MobileMe22934 | PSMS |
| 22999 | AT&T | IntimateInteractFlirting Tips | PSMS |
| 22999 | AT&T | IntimateInteractRington/Walppr/Alrts | PSMS |
| 22999 | Boost Mobile | #N/A | PSMS |
| 22999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 22999 | Sprint | UrSoulmatch | PSMS |
| 22999 | Sprint | #N/A | PSMS |
| 22999 | Tmobile | 8002357105UrSoulmate22999 | PSMS |
| 22999 | Tmobile | 8002357105InstantIQ22999 | PSMS |

| | | | |
|---|---|---|---|
| 22999 | Tmobile | 8002357105FlushTones22999 | PSMS |
| 22999 | US Cellular Corp | 22999 - UrSoulmatch  (800) 235-7105 | PSMS |
| 22999 | US Cellular Corp | Instant IQ Quiz 1800 235 7105 | PSMS |
| 22999 | US Cellular Corp | Flushtones Portal 1800 235 7105 | PSMS |
| 22999 | Verizon Wireless | Ur Soulmatch | PSMS |
| 22999 | Verizon Wireless | Flushtones Portal | PSMS |
| 23652 | Sprint | Couponz Now | PSMS |
| 24014 | AT&T | CleervoyanceRingtone/Wallpaper/Alert | PSMS |
| 24014 | Sprint | Ring Rawr | PSMS |
| 24014 | Tmobile | 8002357105RingRawr24014 | PSMS |
| 24014 | US Cellular Corp | Ring Rawr 8002357105 | PSMS |
| 24014 | Verizon Wireless | Ring Rawr | PSMS |
| 24394 | AT&T | ClickGenRington/Wallppr/Alrts | PSMS |
| 24394 | AWCC | Cool Tone Ring Tone | PSMS |
| 24394 | Cincinnati Bell | Cool Tone Ring Tone | PSMS |
| 24394 | Sprint | Cool Tone Ring Tone | PSMS |
| 24394 | Tmobile | 8002357105CoolTone24394 | PSMS |
| 24394 | US Cellular Corp | Cool Tone8002357105 | PSMS |
| 24627 | Verizon Wireless | Bid n Win Blaze | PSMS |
| 24627 | Verizon Wireless | #N/A | PSMS |
| 24758 | AT&T | Quiz4NowQuiz4Now | PSMS |
| 24758 | Sprint | Quiz4Now | PSMS |
| 24758 | Sprint | #N/A | PSMS |
| 24758 | Tmobile | Quiz4Now | PSMS |
| 24758 | US Cellular Corp | Quiz4Now 1866 285-4637 | PSMS |
| 25053 | AT&T | EvolvedMarketingRingtone/Wallpaper/Alert | PSMS |
| 25053 | Sprint | Job Tips | PSMS |
| 25053 | Tmobile | 8002357105MobileJam25053 | PSMS |
| 25053 | Verizon Wireless | #N/A | PSMS |
| 25260 | Sprint | Txt Groove | PSMS |
| 25260 | Tmobile | Txt Groove | PSMS |
| 25381 | Sprint | FORTUNESTOYOU | PSMS |
| 25381 | Tmobile | 8004166129 FORTNE2U 25381 | PSMS |
| 25516 | AT&T | IncentaclickText Alert Service | PSMS |
| 25516 | AT&T | IncentaclickHoroscope Alerts | PSMS |
| 25516 | Nextel | Alerts 1800 235 7105 | PSMS |
| 25516 | Sprint | Text Alerts - Jokes | PSMS |
| 25516 | Verizon Wireless | Confucius Knows | PSMS |
| 25516 | Virgin Mobile USA | Text Alerts | PSMS |
| 25692 | AT&T | NeoImagecrushalerts | PSMS |
| 25692 | AWCC | 25692 mobile mesngr-alerts | PSMS |
| 25692 | Boost Mobile | Alerts 8777071775 | PSMS |
| 25692 | Boost Mobile | #N/A | PSMS |
| 25692 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 25692 | Nextel | Alerts 8777071775 | PSMS |
| 25692 | Sprint | Mind Quiz | PSMS |
| 25692 | Sprint | mobile mesngr-alerts | PSMS |

| | | | |
|---|---|---|---|
| 25692 | Tmobile | 8002357105PureCrush25692 | PSMS |
| 25692 | Tmobile | 8002357105Aladdin25692 | PSMS |
| 25692 | Tmobile | 8002357105MindQuiz25692 | PSMS |
| 25692 | US Cellular Corp | Pure Crush 3 8777071775 | PSMS |
| 25692 | US Cellular Corp | Pure Crush Text Subscription 8777071775 | PSMS |
| 25692 | US Cellular Corp | Aladin Horoscope 8777071775 | PSMS |
| 25692 | US Cellular Corp | 25692 - Mind Quiz - 8777071775 | PSMS |
| 25692 | Verizon Wireless | The Mind Quiz | PSMS |
| 25692 | Alltel | mobile mesngr-alerts | PSMS |
| 25692 | Centennial | mobile mesngr-alerts | PSMS |
| 25803 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 25803 | Sprint | Gossip Blog Online | PSMS |
| 25803 | Tmobile | 8002357105GossipBlog25803 | PSMS |
| 25803 | US Cellular Corp | GossipBlog 25803 8002357105 | PSMS |
| 25803 | Verizon Wireless | Gossip Blog Online | PSMS |
| 25803 | Verizon Wireless | #N/A | PSMS |
| 26235 | AT&T | WebDirectRingtone/Auction | PSMS |
| 26235 | AWCC | 26235 Bid and Win | PSMS |
| 26235 | Sprint | 26235 Bid and Win | PSMS |
| 26235 | Tmobile | 8002357105BidNWin26235 | PSMS |
| 26235 | US Cellular Corp | Bid and Win 1-800-235-7105 | PSMS |
| 26235 | Verizon Wireless | 26235 Bid and Win | PSMS |
| 26235 | Verizon Wireless | #N/A | PSMS |
| 26332 | AT&T | MobilePromotionstxtmessager Text Alerts | PSMS |
| 26332 | Sprint | Txt Messager | PSMS |
| 26332 | Verizon Wireless | TxtMessager | PSMS |
| 26916 | Sprint | Thrill Me Mobile Portal | PSMS |
| 27000 | AT&T | MobileDataGroupHoro Service | PSMS |
| 27000 | AT&T | MobileDataGroupIQQuiz Alerts | PSMS |
| 27000 | Nextel | Alerts 1800 235 7105 | PSMS |
| 27000 | Sprint | Luv Compatibility | PSMS |
| 27000 | Sprint | Mobile Messenger Chat | PSMS |
| 27000 | Sprint | #N/A | PSMS |
| 27000 | Tmobile | 8002357105IQTest27000 | PSMS |
| 27000 | US Cellular Corp | IQQuiz Alerts 1800-235-7105 | PSMS |
| 27000 | Verizon Wireless | Ringtone Club Portal | PSMS |
| 27000 | Virgin Mobile USA | Mobile Messenger Chat | PSMS |
| 27295 | AT&T | HEAMobileDigital&Text coupons | PSMS |
| 27295 | AWCC | Mobile Clipper Coupons | PSMS |
| 27295 | Cincinnati Bell | Mobile Clipper Coupons | PSMS |
| 27295 | Sprint | Mobile Clipper Coupons | PSMS |
| 27295 | Tmobile | 8004166129Coupons27295 | PSMS |
| 27295 | US Cellular Corp | Mobile Clipper Coupons-1-800-235-7105 | PSMS |
| 27295 | Virgin Mobile USA | Mobile Clipper Coupons | PSMS |
| 27460 | AT&T | BearCommunicatioHoroscopes Alert | PSMS |
| 27475 | Sprint | GoodTimesMobile | PSMS |
| 27475 | Tmobile | 8004166129 GdTimeMbI27475 | PSMS |

| | | | |
|---|---|---|---|
| 27745 | Sprint | 27745 Blitzed Mobile | PSMS |
| 27745 | Tmobile | BlitzPortal8004166129 | PSMS |
| 27831 | Sprint | EncyclopediaMobile | PSMS |
| 27831 | Tmobile | 8004166129Encyclpdia27831 | PSMS |
| 28090 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 28090 | Cincinnati Bell | TipsandTones | PSMS |
| 28090 | Nextel | TipsandTones | PSMS |
| 28090 | Sprint | TipsandTones | PSMS |
| 28090 | Tmobile | 8002357105TipsTones28090 | PSMS |
| 28090 | US Cellular Corp | TipsandTones 8002357105 | PSMS |
| 28090 | Virgin Mobile USA | TipsandTones | PSMS |
| 28394 | AWCC | 28394 Text Alerts | PSMS |
| 28394 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 28394 | Cincinnati Bell | OfficialLuvTest | PSMS |
| 28394 | Cincinnati Bell | Text Alerts - Other | PSMS |
| 28394 | Tmobile | 8002357105LuvTest28394 | PSMS |
| 28394 | Tmobile | 8002357105IQQuiz28394 | PSMS |
| 28394 | US Cellular Corp | Official Luv Test Alerts 1-800-235-7105 | PSMS |
| 28394 | US Cellular Corp | Official IQ Quiz 1-800-235-7105 | PSMS |
| 28394 | Virgin Mobile USA | Text Alerts - Other | PSMS |
| 28394 | Alltel | Mob Msngr-Alerts | PSMS |
| 28394 | Centennial | Text Alerts - Other | PSMS |
| 28394 | RCC Unicel | #N/A | PSMS |
| 28477 | Sprint | #N/A | PSMS |
| 28477 | Tmobile | 8002357105CouponDeal28477 | PSMS |
| 28477 | US Cellular Corp | MobileCouponDeals 800-235-7105 | PSMS |
| 28477 | Virgin Mobile USA | #N/A | PSMS |
| 29041 | AT&T | AppteraLeftTurnMobileIVR | PSMS |
| 29041 | Sprint | LeftTurnMobileIVR | PSMS |
| 29041 | Tmobile | 8004166129 LftTrnIVR29041 | PSMS |
| 29041 | US Cellular Corp | LeftTurnMobileIVR 800-235-7105 | PSMS |
| 29041 | Verizon Wireless | #N/A | PSMS |
| 29041 | Virgin Mobile USA | LeftTurnMobileIVR | PSMS |
| 29192 | Sprint | PsychicAlerts | PSMS |
| 29192 | Tmobile | 8004166129PsychicAlt29192 | PSMS |
| 29408 | AT&T | WirelessIdeaRington/Wallppr/Alrts | PSMS |
| 29408 | Nextel | Online Celebrity Dirt Portal | PSMS |
| 29408 | Sprint | Online Celebrity Dirt Portal | PSMS |
| 29408 | Tmobile | 8002357105CelebDirt29408 | PSMS |
| 29408 | Virgin Mobile USA | Online Celebrity Dirt Portal | PSMS |
| 29602 | AT&T | MobileTrackerText Alerts | PSMS |
| 29602 | Boost Mobile | #N/A | PSMS |
| 29602 | Cincinnati Bell | Alerts | PSMS |
| 29602 | Nextel | Alerts 1800 235 7105 | PSMS |
| 29602 | Sprint | Alerts | PSMS |
| 29602 | Tmobile | 8002357105HoroChart29602 | PSMS |
| 29602 | US Cellular Corp | Horoscope Chart 1800 235 7105 | PSMS |

| | | | |
|---|---|---|---|
| 29602 | Verizon Wireless | Horoscope Chart Alerts | PSMS |
| 29602 | Virgin Mobile USA | Alerts | PSMS |
| 29602 | Alltel | Alerts | PSMS |
| 30127 | AT&T | CleervoyanceRington/Auction | PSMS |
| 30127 | Cincinnati Bell | Bid and Win | PSMS |
| 30127 | Sprint | 30127 Bid and Win | PSMS |
| 30127 | Sprint | #N/A | PSMS |
| 30127 | Tmobile | 8002357105BidNWin30127 | PSMS |
| 30127 | US Cellular Corp | 30127 BidnWin 1-800-235-7105 | PSMS |
| 30127 | Verizon Wireless | Bid and Win | PSMS |
| 30127 | Verizon Wireless | #N/A | PSMS |
| 30645 | Sprint | Great Texting | PSMS |
| 30645 | Tmobile | 8004166129GreatTxt30645 | PSMS |
| 30645 | Verizon Wireless | Great Texting | PSMS |
| 30657 | Sprint | My SuperTones | PSMS |
| 30900 | AT&T | NeoImageRington/Wallppr/Alrts | PSMS |
| 30900 | Cincinnati Bell | 30900 Gossip Secrets | PSMS |
| 30900 | Nextel | 30900 Gossip Secrets | PSMS |
| 30900 | Sprint | 30900 Gossip Secrets | PSMS |
| 30900 | Tmobile | 8002357105Gossip30900 | PSMS |
| 30900 | US Cellular Corp | 30900 Gossip Secrets 877-707-1775 | PSMS |
| 30970 | AT&T | ClickGenwallpaper/ringtones/alerts | PSMS |
| 30970 | Sprint | Top 50 Ringtones | PSMS |
| 30970 | Tmobile | 8002357105Top5030970 | PSMS |
| 31051 | AT&T | QInteractiveDigital&Text Coupon | PSMS |
| 31051 | Sprint | CoolDeal | PSMS |
| 31051 | Tmobile | 8002357105CoolDeal31051 | PSMS |
| 31064 | Tmobile | 8004166129TodayzBest31064 | PSMS |
| 31064 | US Cellular Corp | TodayzBest 800-235-7105 | PSMS |
| 31741 | AT&T | MobileAdsRingtone/Wallpaper/Alert | PSMS |
| 31979 | Verizon Wireless | Text Zing | PSMS |
| 32723 | AT&T | PushMobileDigital&Text Coupons | PSMS |
| 32723 | Tmobile | 8002357105GetCoupon32723 | PSMS |
| 32723 | US Cellular Corp | Get the Coupon 8002357105 | PSMS |
| 32742 | AT&T | MobileAdConcepRington/Wallppr/Alrts | PSMS |
| 32742 | AWCC | 32742 FoShoMobile Portal | PSMS |
| 32742 | Cincinnati Bell | FoShoMobile Portal | PSMS |
| 32742 | Sprint | FoShoMobile Portal | PSMS |
| 32742 | Tmobile | 8002357105FoSho32742 | PSMS |
| 32742 | US Cellular Corp | FoShoMobile Portal 32742 18002357105 | PSMS |
| 32742 | Verizon Wireless | FoShoMobile | PSMS |
| 32742 | Verizon Wireless | #N/A | PSMS |
| 32742 | Virgin Mobile USA | FoShoMobile Portal | PSMS |
| 32786 | Sprint | Aladdin Horoscopes | PSMS |
| 32942 | Sprint | GiveMeCoupons | PSMS |
| 32942 | Tmobile | 8004166129 GiveCpns 32942 | PSMS |
| 32942 | US Cellular Corp | GiveMeCoupons 800-235-7105 | PSMS |

| | | | |
|---|---|---|---|
| 32942 | Verizon Wireless | GiveMeCoupons | PSMS |
| 32984 | Sprint | Texts4You | PSMS |
| 32984 | Tmobile | 8004166129 Txts4You 32984 | PSMS |
| 33063 | AWCC | 33063 BlingBling Cell Portal | PSMS |
| 33063 | Boost Mobile | #N/A | PSMS |
| 33063 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33063 | Sprint | BlingBling Cell Portal | PSMS |
| 33063 | Tmobile | 8002357105BlingBling33063 | PSMS |
| 33063 | Verizon Wireless | BlingBling Cell Portal | PSMS |
| 33063 | Virgin Mobile USA | BlingBling Cell Portal | PSMS |
| 33063 | Alltel | BlingBling Cell Portal | PSMS |
| 33555 | AT&T | BlooskyInteractFlirtTips Alerts | PSMS |
| 33555 | AT&T | BlooskyInteractAlerts | PSMS |
| 33555 | Boost Mobile | #N/A | PSMS |
| 33555 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 33555 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33555 | Sprint | mobile mesngr-alerts | PSMS |
| 33555 | Tmobile | 8002357105PureLove33555 | PSMS |
| 33555 | Tmobile | 8002357105HowSmart33555 | PSMS |
| 33555 | US Cellular Corp | My 1 Pure Love Alerts 1800-235-7105 | PSMS |
| 33555 | US Cellular Corp | 33555  How Smart Are You (800) 235-7105 | PSMS |
| 33555 | Verizon Wireless | MyPureLove | PSMS |
| 33555 | Verizon Wireless | How Smart Quiz Club | PSMS |
| 33555 | Virgin Mobile USA | mobile mesngr-alerts | PSMS |
| 33877 | AT&T | PowMobileRington/Wallppr/Alrts | PSMS |
| 33877 | Sprint | CoolCelly | PSMS |
| 33877 | Tmobile | 8002357105CoolCelly33877 | PSMS |
| 33877 | US Cellular Corp | CoolCelly 800-235-7105 | PSMS |
| 33999 | AT&T | HannumFlirtTips Alerts | PSMS |
| 33999 | AT&T | 202MediaIncHoroscope Alerts | PSMS |
| 33999 | AT&T | HannumMy1purelove.com 33999 | PSMS |
| 33999 | AT&T | HannumMMAlerts | PSMS |
| 33999 | AT&T | M1purluv - 33999 | PSMS |
| 33999 | AT&T | HannumText Alert Service | PSMS |
| 33999 | Boost Mobile | #N/A | PSMS |
| 33999 | Cincinnati Bell | Mobile Messenger FlirtTips 33999 | PSMS |
| 33999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33999 | Sprint | Mobile Mesnger alerts | PSMS |
| 33999 | Sprint | #N/A | PSMS |
| 33999 | Tmobile | 8002357105PureLove33999 | PSMS |
| 33999 | US Cellular Corp | my1pureluv 1800 235 7105 | PSMS |
| 33999 | US Cellular Corp | 1800 235 7105 my 1 pureluv | PSMS |
| 33999 | Verizon Wireless | MyPureLove | PSMS |
| 33999 | Verizon Wireless | MyPurelove Portal | PSMS |
| 33999 | Virgin Mobile USA | #N/A | PSMS |
| 33999 | Alltel | 1 Pure Luve Alerts - (800)235-7105 | PSMS |
| 34016 | Sprint | Mobile Tonez Fun | PSMS |

| | | | |
|---|---|---|---|
| 34016 | Tmobile | 8004166129tonezfun34016 | PSMS |
| 34016 | US Cellular Corp | tonezfun8002357105 | PSMS |
| 34016 | Verizon Wireless | 34016 Mobile Tonez | PSMS |
| 34135 | AT&T | LeaderMarketsAmazing Facts | PSMS |
| 34135 | Tmobile | 8002357105MinuteIQ34135 | PSMS |
| 34135 | US Cellular Corp | 34135  2 Minute IQ  (800) 235-7105 | PSMS |
| 34135 | Verizon Wireless | 2 Minute IQ Quiz Club | PSMS |
| 34135 | Verizon Wireless | Pimp Zone Portal | PSMS |
| 34135 | Virgin Mobile USA | Mobile Mesgr-Alerts | PSMS |
| 34396 | Cincinnati Bell | TextingPortal | PSMS |
| 34396 | Sprint | TextingPortal | PSMS |
| 34396 | Tmobile | 8004166129TxtingPrtl34396 | PSMS |
| 34396 | US Cellular Corp | Texting Portal 800-235-7105 | PSMS |
| 34396 | Verizon Wireless | Texting Portal | PSMS |
| 34479 | Sprint | BucketOFacts | PSMS |
| 34479 | Verizon Wireless | BucketOFacts | PSMS |
| 34914 | AT&T | TrueDigitrngtone/wallppr/alrts | PSMS |
| 34914 | Tmobile | 8002357105VIPSnitch34914 | PSMS |
| 34914 | US Cellular Corp | VIP Snitch 8002357105 | PSMS |
| 35292 | Sprint | LOL Alerts | PSMS |
| 35292 | Tmobile | 8004166129 LOLAlrts 35292 | PSMS |
| 35320 | AT&T | GambitMobileCouponCenter | PSMS |
| 35320 | Sprint | CouponCenter | PSMS |
| 35322 | AT&T | ReicheltHoroscope Alerts | PSMS |
| 35322 | Verizon Wireless | Voodoo Marassa | PSMS |
| 35648 | AT&T | MobileReactionMobiletone Portal | PSMS |
| 35648 | AWCC | 35648 Text Alert Subscription | PSMS |
| 35648 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 35648 | Boost Mobile | #N/A | PSMS |
| 35648 | Cincinnati Bell | Text Alert Subscription | PSMS |
| 35648 | Nextel | Alerts 1800 235 7105 | PSMS |
| 35648 | Sprint | Text Alert Subscription | PSMS |
| 35648 | Tmobile | 8002357105Horoscope35648 | PSMS |
| 35648 | US Cellular Corp | Horoscope Subscription 1800-235-7105 | PSMS |
| 35648 | Verizon Wireless | Horoscope Dream | PSMS |
| 35648 | Virgin Mobile USA | Text Alert Subscription | PSMS |
| 35648 | Alltel | Text Alert Subscription | PSMS |
| 35648 | Centennial | Text Alert Subscription | PSMS |
| 35825 | Sprint | Fone Corner | PSMS |
| 35825 | Tmobile | Fone Corner | PSMS |
| 35825 | Verizon Wireless | Fone Corner | PSMS |
| 36759 | Sprint | TxtPortal | PSMS |
| 36862 | AT&T | MDK_MediaRingtone/Wallpaper/Alert | PSMS |
| 36862 | Sprint | Ringtone Excess Portal | PSMS |
| 36862 | Tmobile | 8002357105Ringtone36862 | PSMS |
| 36862 | Verizon Wireless | #N/A | PSMS |
| 36903 | AT&T | Gambit_MobileCrazy4tones portal | PSMS |

| | | | |
|---|---|---|---|
| 36903 | AT&T | MoreCornRingtone/Wallpaper/Alert | PSMS |
| 36903 | AT&T | Gambit_MobileRingtonesSizzle | PSMS |
| 36903 | AWCC | 36903 Crazytones Alerts n Ringr | PSMS |
| 36903 | Boost Mobile | #N/A | PSMS |
| 36903 | Cincinnati Bell | Crazytones Alerts n Ringr | PSMS |
| 36903 | Nextel | Alerts 1800 235 7105 | PSMS |
| 36903 | Sprint | Crazytones Alerts n Ringr | PSMS |
| 36903 | Sprint | MObile Messenger | PSMS |
| 36903 | Tmobile | 8002357105CrazyTones36903 | PSMS |
| 36903 | Verizon Wireless | RingtonesSizzle | PSMS |
| 36903 | Verizon Wireless | #N/A | PSMS |
| 36903 | Virgin Mobile USA | Crazytones Alerts n Ringr | PSMS |
| 36903 | Alltel | Crazytones Alerts n Ringr | PSMS |
| 36903 | Centennial | Crazytones Alerts n Ringr | PSMS |
| 36998 | AT&T | MobileMessengerSmart Mobile Quiz Club | PSMS |
| 36998 | AT&T | MobileMessengerSpelling Bee Mobile Quiz Club | PSMS |
| 37030 | Tmobile | 8004166129 BidnWin 37030 | PSMS |
| 37215 | AT&T | LifestreetText Alert Service | PSMS |
| 37215 | AT&T | LifestreetCorpText Alert Service | PSMS |
| 37215 | Boost Mobile | #N/A | PSMS |
| 37215 | Cincinnati Bell | Text Alerts - Other | PSMS |
| 37215 | Cricket/Leap | myiqquiz.com | PSMS |
| 37215 | Nextel | Alerts 1800 235 7105 | PSMS |
| 37215 | Sprint | Text Alerts - Other | PSMS |
| 37215 | Tmobile | 8002357105MYIQQuiz37215 | PSMS |
| 37215 | US Cellular Corp | 37215  IQ Quiz  (800) 235-7105 | PSMS |
| 37215 | Verizon Wireless | My IQ Quiz | PSMS |
| 37215 | Virgin Mobile USA | Text Alerts - Other | PSMS |
| 37215 | Alltel | IQ Quiz - (800)2357105 | PSMS |
| 37215 | Centennial | Text Alerts - Other | PSMS |
| 37299 | AT&T | TrueDigitDealBurst | PSMS |
| 37299 | Sprint | DealBurst | PSMS |
| 37299 | Tmobile | 8002357105DealBurst37299 | PSMS |
| 37299 | US Cellular Corp | DealBurst 8002357105 | PSMS |
| 37299 | Virgin Mobile USA | DealBurst | PSMS |
| 37568 | Sprint | UltimateTrivia | PSMS |
| 38277 | AT&T | prizebids2wincomRingtone/Auction alert | PSMS |
| 38277 | Tmobile | 8002357105BidNWin38277 | PSMS |
| 38561 | AT&T | RDMediacoupon alerts | PSMS |
| 38561 | AWCC | Coupon Deal 4 Me | PSMS |
| 38561 | Tmobile | Coupon Deal 4 Me | PSMS |
| 38561 | US Cellular Corp | Coupon Deal 4 Me | PSMS |
| 38642 | Sprint | CouponerKing | PSMS |
| 38642 | Tmobile | 8004166129 CpnerKing38642 | PSMS |
| 38642 | Virgin Mobile USA | CouponerKing | PSMS |
| 38868 | AT&T | RubiksMobileSolFlirting Tips Alert | PSMS |
| 38868 | AT&T | RubiksMobileSolHoroscope Alert | PSMS |

| | | | |
|---|---|---|---|
| 38868 | AT&T | RubiksMobileMindQuiz Alerts | PSMS |
| 38868 | Nextel | Mobile Horoscopes | PSMS |
| 38868 | Sprint | Mobile Horoscopes | PSMS |
| 39065 | AT&T | WinleyMarketingRington/Wallppr/Alrts | PSMS |
| 39065 | Sprint | Doc Ringtones | PSMS |
| 39065 | Tmobile | 8002357105DocRing39065 | PSMS |
| 39065 | Verizon Wireless | #N/A | PSMS |
| 39140 | Sprint | FORTUNES4YOU | PSMS |
| 39140 | Tmobile | 8004166129 FRTUNE4U 25381 | PSMS |
| 39140 | US Cellular Corp | FORTUNES4YOU 800-235-7105 | PSMS |
| 39723 | AT&T | LUXConsultingLLCrington/wallppr/alrts | PSMS |
| 39723 | Sprint | CoolToneMobile | PSMS |
| 39723 | Tmobile | 8004166129ColTneMobl39723 | PSMS |
| 39723 | US Cellular Corp | CoolToneMobile 800-235-7105 | PSMS |
| 39723 | Verizon Wireless | CoolToneMobile | PSMS |
| 39723 | Verizon Wireless | #N/A | PSMS |
| 39887 | AT&T | AdMechaRingtone/ Auction | PSMS |
| 39887 | Tmobile | 8004166129BidnWin 39887 | PSMS |
| 39887 | US Cellular Corp | Bid and Win As 8002357105 | PSMS |
| 40195 | AT&T | HanoverMediaAuction/ Ringtones | PSMS |
| 40234 | AT&T | GameTheoryCoupon downloads | PSMS |
| 40234 | Sprint | Deal Hush | PSMS |
| 40234 | Tmobile | 8004166129DealHush 40234 | PSMS |
| 40234 | US Cellular Corp | DealHush8002357105 | PSMS |
| 40234 | Virgin Mobile USA | Deal Hush | PSMS |
| 40544 | AT&T | CharmanVenturesText Alert Service | PSMS |
| 40544 | AT&T | CharmanVenturesHoroscope Alerts | PSMS |
| 40544 | AT&T | CharmanVenturesAmazing Facts Alerts | PSMS |
| 40544 | AWCC | 40544 Mob Mesgr - Alerts | PSMS |
| 40544 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 40544 | Cincinnati Bell | 40544 Mob Mesgr - Alerts | PSMS |
| 40544 | Cricket/Leap | Mob msgr Celeb Alerts | PSMS |
| 40544 | Cricket/Leap | myperfectcrush.com-40544 | PSMS |
| 40544 | Cricket/Leap | Mob Mesgr - Alerts | PSMS |
| 40544 | Nextel | Alerts 1800 235 7105 | PSMS |
| 40544 | Sprint | Mob Mesgr - Alerts | PSMS |
| 40544 | Tmobile | 8004166129txtalrts40544 | PSMS |
| 40544 | Tmobile | 8004166129CrushAlts 40544 | PSMS |
| 40544 | US Cellular Corp | 1800 235 7105 Whatcelebru | PSMS |
| 40544 | US Cellular Corp | myperfectcrush 1800 235 7105 | PSMS |
| 40544 | US Cellular Corp | 40544 IQ Quiz  (800) 235-7105 | PSMS |
| 40544 | Verizon Wireless | Are You a Celebrity | PSMS |
| 40544 | Verizon Wireless | My Perfect Crush | PSMS |
| 40544 | Verizon Wireless | IQ Quiz | PSMS |
| 40544 | Verizon Wireless | My Luv Crush Portal | PSMS |
| 40544 | Virgin Mobile USA | Mob Mesgr - Alerts | PSMS |
| 40544 | Alltel | Celeb Crush Alerts - (800)2357105 | PSMS |

| | | | |
|---|---|---|---|
| 40544 | Centennial | Mob Mesgr - Alerts | PSMS |
| 40684 | AT&T | PushMobilePureCrushFlirtingTips | PSMS |
| 40684 | AT&T | PushMobilemobl msgr 40684 | PSMS |
| 40684 | AWCC | 40684 Poly Ringtone Club Subscription | PSMS |
| 40684 | Boost Mobile | #N/A | PSMS |
| 40684 | Cincinnati Bell | TheMindQuiz | PSMS |
| 40684 | Cincinnati Bell | Poly Ringtone Club Subscription | PSMS |
| 40684 | Nextel | Alerts 8777071775 | PSMS |
| 40684 | Sprint | TheMindQuiz | PSMS |
| 40684 | Sprint | #N/A | PSMS |
| 40684 | Tmobile | 8777071775Txtalerts40684 | PSMS |
| 40684 | US Cellular Corp | Pure Crush Alerts - 8777071775 | PSMS |
| 40684 | US Cellular Corp | Horoscopes to Your Cell 8777071775 | PSMS |
| 40684 | US Cellular Corp | 40684- Mind Quiz 8777071775 | PSMS |
| 40684 | Verizon Wireless | Pure Crush | PSMS |
| 40684 | Verizon Wireless | The Mind Quiz | PSMS |
| 40684 | Virgin Mobile USA | #N/A | PSMS |
| 40684 | Alltel | Poly Ringtone Club Subscription | PSMS |
| 40684 | Centennial | Poly Ringtone Club Subscription | PSMS |
| 40927 | AT&T | txtclipsavecomWallpaper/Alerts | PSMS |
| 40927 | Sprint | 40927 TxtClipSave | PSMS |
| 40927 | Tmobile | 8004166129TxtSave 40927 | PSMS |
| 41079 | Sprint | Mobile Cell Zone | PSMS |
| 41471 | AT&T | RDMediaRingtone/Wallpaper/Alts | PSMS |
| 41471 | Tmobile | 8004166129TxtGrab41471 | PSMS |
| 41471 | US Cellular Corp | Txt Grabber 1-800-235-7105 | PSMS |
| 41471 | Verizon Wireless | Txt Grabber | PSMS |
| 41471 | Verizon Wireless | #N/A | PSMS |
| 41613 | AT&T | SMSLeadsRingtone/Wallpaper/Alerts | PSMS |
| 41613 | Sprint | Textillio Portal | PSMS |
| 41613 | Tmobile | 8004166129Textillio41613 | PSMS |
| 41613 | US Cellular Corp | Textillio Portal 1-800-235-7105 | PSMS |
| 41613 | Verizon Wireless | Textillio Portal | PSMS |
| 41933 | AT&T | MobixtPure Crush Flirt Tips | PSMS |
| 41933 | AT&T | MobixtAladdin Horoscopes | PSMS |
| 41933 | AT&T | MobixtThe Mind Quiz | PSMS |
| 41933 | AT&T | MobixtCeleb Gossip Alerts | PSMS |
| 41933 | Boost Mobile | #N/A | PSMS |
| 41933 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 41933 | Nextel | Alerts 8777071775 | PSMS |
| 41933 | Sprint | Mobile Messenger Alerts | PSMS |
| 41933 | Sprint | #N/A | PSMS |
| 41933 | Tmobile | 8777071775purcrsh41933 | PSMS |
| 41933 | Tmobile | 8777071775Horscope41933 | PSMS |
| 41933 | Tmobile | 8777071775Quiz41933 | PSMS |
| 41933 | US Cellular Corp | 41933 Celeb Soulmate 8777071775 | PSMS |
| 41933 | Verizon Wireless | us.celebrity-soulmate.com | PSMS |

| 41933 | Virgin Mobile USA | Mobile Messenger Alerts | PSMS |
| 41933 | Virgin Mobile USA | #N/A | PSMS |
| 41933 | Centennial | Mobile Messenger Alerts | PSMS |
| 42108 | Nextel | Horoscopes Alerts | PSMS |
| 42108 | Sprint | Horoscopes Alerts | PSMS |
| 42108 | Virgin Mobile USA | Horoscopes Alerts | PSMS |
| 42419 | AT&T | USDigitalRington/Wallppr/Alrts | PSMS |
| 42419 | Sprint | MY RING TONES ONLINE | PSMS |
| 42419 | Tmobile | 8002357105Ringtext42419 | PSMS |
| 42419 | US Cellular Corp | RingText Alerts 42419 8002357105' | PSMS |
| 42419 | Verizon Wireless | My RingTones | PSMS |
| 42419 | Verizon Wireless | #N/A | PSMS |
| 42665 | AT&T | SandyHillBayHoroscopes Alerts | PSMS |
| 42665 | Nextel | Horoscope Alerts | PSMS |
| 42665 | Sprint | Horoscope Alerts | PSMS |
| 42665 | Virgin Mobile USA | Horoscope Alerts | PSMS |
| 42914 | Sprint | Mobile Coupons | PSMS |
| 42914 | Tmobile | 8004166129Coupon42914 | PSMS |
| 43047 | Verizon Wireless | QfrogPortal | PSMS |
| 43047 | Verizon Wireless | #N/A | PSMS |
| 43083 | AT&T | HerculesOneText Alerts | PSMS |
| 43083 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 43083 | Boost Mobile | #N/A | PSMS |
| 43083 | Nextel | Alerts 1800 235 7105 | PSMS |
| 43083 | Sprint | Super Smart IQ Mobile Quiz Club - version 3 | PSMS |
| 43083 | Tmobile | 8004166129TextAlts43083 | PSMS |
| 43083 | US Cellular Corp | Super Smart IQ Mobile Quiz Club 1800 235 7105 | PSMS |
| 43083 | Verizon Wireless | Mobile Tunez | PSMS |
| 43083 | Verizon Wireless | #N/A | PSMS |
| 43083 | Virgin Mobile USA | Super Smart IQ Mobile Quiz Club - version 3 | PSMS |
| 44128 | AT&T | Rock-On-ROMRingtone/Wallpaper/Alert | PSMS |
| 44128 | Verizon Wireless | ClashMobi | PSMS |
| 44510 | AT&T | RatanTataRington/wallppr/alrts | PSMS |
| 44510 | Sprint | Job Tips | PSMS |
| 44510 | Tmobile | 8004166129Ringtons44510 | PSMS |
| 44674 | Boost Mobile | #N/A | PSMS |
| 44674 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 44674 | Cricket/Leap | whohasacrushonyou.com | PSMS |
| 44674 | Nextel | Alerts 1800 235 7105 | PSMS |
| 44674 | Sprint | 44674-Mobile Mesgr Alerts | PSMS |
| 44674 | Tmobile | 8004166129Flrttips44674 | PSMS |
| 44674 | Verizon Wireless | Choose a Celebrity | PSMS |
| 44674 | Verizon Wireless | Are u dateable | PSMS |
| 44674 | Verizon Wireless | Who Has a Crush on You | PSMS |
| 44674 | Virgin Mobile USA | 44674-Mobile Mesgr Alerts | PSMS |
| 44999 | AT&T | CellularDreamsIQQuiz Amazing Facts | PSMS |
| 44999 | AT&T | CellularDreamsAmazing Facts | PSMS |

| | | | |
|---|---|---|---|
| 44999 | AT&T | CellularDreamsRington/Wallppr/Alerts | PSMS |
| 44999 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 44999 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 44999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 44999 | Sprint | Mobile Messenger Alerts | PSMS |
| 44999 | Tmobile | 8004166129TextAlts44999 | PSMS |
| 44999 | US Cellular Corp | Who Will You Marry Horoscope Alerts 1800-235-71( | PSMS |
| 44999 | US Cellular Corp | The IQ Quiz 1800-235-7105 | PSMS |
| 44999 | Verizon Wireless | who will i marry | PSMS |
| 44999 | Verizon Wireless | Numerology | PSMS |
| 44999 | Verizon Wireless | The IQ Quiz | PSMS |
| 44999 | Virgin Mobile USA | Portal | PSMS |
| 44999 | Virgin Mobile USA | Mobile Messenger Alerts | PSMS |
| 44999 | Alltel | Mobile Messenger Alerts | PSMS |
| 45387 | AT&T | 98point6horoscope alerts | PSMS |
| 45387 | Sprint | Your Stars Revealed Alerts | PSMS |
| 45387 | Tmobile | StarsReveal8004166129 | PSMS |
| 45387 | US Cellular Corp | StarsRevealed8002357105 | PSMS |
| 45387 | Virgin Mobile USA | Your Stars Revealed Alerts | PSMS |
| 45523 | AT&T | PingRollRinton/Wallppr/Alrts | PSMS |
| 45523 | AWCC | 45523 Personalize Ur Cell | PSMS |
| 45523 | Boost Mobile | #N/A | PSMS |
| 45523 | Cincinnati Bell | Personalize Ur Cell | PSMS |
| 45523 | Sprint | Personalize Ur Cell | PSMS |
| 45523 | Tmobile | 8004166129Content45523 | PSMS |
| 45523 | US Cellular Corp | Personalize Ur Cell 1-800-235-7105 | PSMS |
| 45523 | Verizon Wireless | #N/A | PSMS |
| 45523 | Alltel | Personalize Ur Cell | PSMS |
| 45523 | Centennial | Personalize Ur Cell | PSMS |
| 46205 | Verizon Wireless | Celeb IQ | PSMS |
| 46205 | Verizon Wireless | #N/A | PSMS |
| 46357 | AT&T | ViveliAmazing Facts Alerts | PSMS |
| 46357 | Boost Mobile | #N/A | PSMS |
| 46357 | Cincinnati Bell | FlirtTips Alerts | PSMS |
| 46357 | Nextel | Alerts 1800 235 7105 | PSMS |
| 46357 | Sprint | FlirtTips Alerts | PSMS |
| 46357 | Tmobile | 8004166129Content46357 | PSMS |
| 46357 | US Cellular Corp | 46357-Luv Test Alerts - (800)235-7105 | PSMS |
| 46357 | US Cellular Corp | 46357- Official IQ Quiz - 8002357105 | PSMS |
| 46357 | Centennial | FlirtTips Alerts | PSMS |
| 46357 | RCC Unicel | #N/A | PSMS |
| 46621 | AT&T | MinimicAmazing Facts | PSMS |
| 46621 | Boost Mobile | #N/A | PSMS |
| 46621 | Sprint | Poly Ringtone Club Subscription | PSMS |
| 46621 | Sprint | #N/A | PSMS |
| 46621 | Tmobile | 8004166129txtalrts46621 | PSMS |
| 46806 | AWCC | RingtonesEverywhere | PSMS |

| | | | |
|---|---|---|---|
| 46806 | Sprint | RingtonesEverywhere | PSMS |
| 46806 | Tmobile | 8004166129RngEvrwre46806 | PSMS |
| 46806 | US Cellular Corp | RingtonesEverywhere 8002357105 | PSMS |
| 46806 | Verizon Wireless | RingtonesEverywhere | PSMS |
| 47125 | AT&T | InterfunHoroscope Alerts | PSMS |
| 47125 | Tmobile | 8004166129Zodiac47125 | PSMS |
| 47226 | Sprint | FactORama | PSMS |
| 47577 | AT&T | rightonmobileRington/Wallpaper/Alert | PSMS |
| 47577 | Sprint | Right On Mobile Center | PSMS |
| 47577 | Tmobile | 8004166129RightOn47577 | PSMS |
| 47577 | Verizon Wireless | Right On Mobile | PSMS |
| 47577 | Verizon Wireless | #N/A | PSMS |
| 47777 | AT&T | CellularisText Alert Service | PSMS |
| 47777 | AT&T | CellularisSmartCelebQuiz Alert | PSMS |
| 47777 | AT&T | Cellularismobl msgr 47777 | PSMS |
| 47777 | AT&T | CellularisHoroscopes Alert | PSMS |
| 47777 | AWCC | 47777 Bible Quotes Alert | PSMS |
| 47777 | Cincinnati Bell | Bible Quotes Alert | PSMS |
| 47777 | Tmobile | 8004166129txtAlts47777 | PSMS |
| 47777 | US Cellular Corp | Smart Celeb Quiz 800-235-7105 | PSMS |
| 47777 | US Cellular Corp | IQ Quiz 800-235-7105 | PSMS |
| 47777 | US Cellular Corp | Fun Predictions 800-235-7105 | PSMS |
| 47777 | Verizon Wireless | Big Brain Quiz | PSMS |
| 47777 | Virgin Mobile USA | Bible Quotes Alert | PSMS |
| 47777 | Alltel | Bible Quotes Alert | PSMS |
| 49426 | Sprint | Impeccable Deals | PSMS |
| 49734 | AT&T | SEVenturesDigital&Text Coupon | PSMS |
| 49734 | Sprint | DealzOnFire | PSMS |
| 49734 | Sprint | #N/A | PSMS |
| 49734 | Tmobile | 8004166129DlzOnFire49734 | PSMS |
| 50276 | AT&T | Rock-On-ROMRingtone/Wallpaper/Alert | PSMS |
| 50276 | Verizon Wireless | GlowMobi | PSMS |
| 50329 | AT&T | WebDirectMediaRingtone/Wallpaper/Alert | PSMS |
| 50329 | AWCC | 50329 Bomb Celly | PSMS |
| 50329 | Cincinnati Bell | Bomb Celly | PSMS |
| 50329 | Nextel | Bomb Celly | PSMS |
| 50329 | Sprint | Bomb Celly | PSMS |
| 50329 | Tmobile | 8004166129BombCell50329 | PSMS |
| 50329 | US Cellular Corp | Bomb Celly 8002357105 | PSMS |
| 50329 | Verizon Wireless | Bomb Celly | PSMS |
| 50329 | Verizon Wireless | #N/A | PSMS |
| 50329 | Virgin Mobile USA | Bomb Celly | PSMS |
| 50972 | AT&T | TRAXRington/Wallppr/Alrts | PSMS |
| 50972 | Tmobile | 8004166129Tonephon50972 | PSMS |
| 51345 | Verizon Wireless | Cellfunz.com Text Alert | PSMS |
| 51580 | Sprint | CelebrityTopSecrets | PSMS |
| 51580 | Tmobile | 8004166129 CelebScrt | PSMS |

| | | | |
|---|---|---|---|
| 52975 | AT&T | MobileDataGroupHoroscope Alerts | PSMS |
| 52975 | AT&T | MobileDataGroupText Alert Service | PSMS |
| 52975 | AT&T | Ringtone n Alerts | PSMS |
| 52975 | AWCC | 52975 LuvRating-(800)4166129 | PSMS |
| 52975 | Boost Mobile | #N/A | PSMS |
| 52975 | Cricket/Leap | Mobile Messenger - Crush Rating 52975 | PSMS |
| 52975 | Nextel | Alerts 1800 235 7105 | PSMS |
| 52975 | Sprint | LuvRating-(800)4166129 | PSMS |
| 52975 | Tmobile | 8004166129TextAlt52975 | PSMS |
| 52975 | US Cellular Corp | luvrating.com 800-235-7105 | PSMS |
| 52975 | Verizon Wireless | Luv Rating | PSMS |
| 52975 | Virgin Mobile USA | Mobile Messenger Chat | PSMS |
| 53048 | Verizon Wireless | RockMeMobi | PSMS |
| 53307 | AT&T | IntimateInteractRington/wallppr/alrts | PSMS |
| 53307 | Sprint | MobileVibrations | PSMS |
| 53307 | Tmobile | 8004166129MobVibe53307 | PSMS |
| 53307 | Virgin Mobile USA | MobileVibrations | PSMS |
| 53405 | AT&T | HannumChat Services | PSMS |
| 53405 | Cincinnati Bell | Fantasy Chat Service | PSMS |
| 53405 | Nextel | Alerts 1800 235 7105 | PSMS |
| 53405 | Sprint | Fantasy Chat Service | PSMS |
| 53405 | Tmobile | 8004166129Chat53405 | PSMS |
| 53405 | Verizon Wireless | Chat2Day | PSMS |
| 53405 | Virgin Mobile USA | Fantasy Chat Service | PSMS |
| 53405 | Centennial | Fantasy Chat Service | PSMS |
| 53801 | AT&T | WinleyRington/Wallpaper/Alts | PSMS |
| 53801 | Sprint | 53801 Mobile Planet | PSMS |
| 53912 | Sprint | Deal Frenzy | PSMS |
| 53912 | Tmobile | 8004166129dealfrenzy53912 | PSMS |
| 53912 | US Cellular Corp | 8002357105 dealfrenzy 53912 | PSMS |
| 54267 | AT&T | MindKontrolRingtone/Wallpaper/Alert | PSMS |
| 54267 | Sprint | Green It My Way | PSMS |
| 54267 | Sprint | #N/A | PSMS |
| 54267 | Tmobile | 8004166129Content54267 | PSMS |
| 54267 | Verizon Wireless | Green It My Way | PSMS |
| 54480 | Cincinnati Bell | LoveMatchScore | PSMS |
| 54480 | Sprint | MyMobileTunes | PSMS |
| 54480 | Tmobile | 8004166129LveMtchScr54480 | PSMS |
| 54480 | US Cellular Corp | LoveMatchScore 800-235-7105 | PSMS |
| 54480 | Verizon Wireless | LoveMatchScore | PSMS |
| 54480 | Virgin Mobile USA | MyMobileTunes | PSMS |
| 54576 | AT&T | WinleyRingtone/Auction Alert | PSMS |
| 54638 | AT&T | Cleervoyanceringtones/Wallpaper/Alerts | PSMS |
| 54638 | Sprint | MO MO Coupons | PSMS |
| 54638 | Tmobile | 8004166129Coupons54638 | PSMS |
| 54749 | Sprint | Da Quiz King | PSMS |
| 55094 | Tmobile | 8004166129 ToGoBuzzz55094 | PSMS |

| 55163 | AT&T | Mobile_SpaceRingtone/Wallpaper/Alert | PSMS |
| 55163 | Sprint | WhatsHotMobilePortal | PSMS |
| 55163 | Tmobile | 8002357105Content55163 | PSMS |
| 55163 | US Cellular Corp | Whats Hot Text Alerts 55163 8002357105 | PSMS |
| 55163 | Verizon Wireless | Whats Hot Mobile Portal | PSMS |
| 55222 | AT&T | ZamanoRingtone/Wallpaper/Alert | PSMS |
| 55222 | Tmobile | 8004166129Cellkix 55222 | PSMS |
| 55622 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 55632 | Sprint | MobileFunFacts | PSMS |
| 55991 | AT&T | Intimate_IntText Alerts | PSMS |
| 55991 | AWCC | 55991 Great Jokes | PSMS |
| 55991 | Nextel | Alerts 1800 235 7105 | PSMS |
| 55991 | Sprint | Great Jokes | PSMS |
| 55991 | Tmobile | 8004166129JokeAlt55991 | PSMS |
| 55991 | Tmobile | 8004166129TextAlt55991 | PSMS |
| 55991 | US Cellular Corp | Great Jokes 1800 235 7105 | PSMS |
| 55991 | US Cellular Corp | My Instant IQ 8002357105 | PSMS |
| 55991 | Verizon Wireless | Great Jokes | PSMS |
| 55991 | Virgin Mobile USA | Great Jokes | PSMS |
| 55991 | Alltel | Great Jokes | PSMS |
| 56255 | AT&T | TwofoMediaText Alerts | PSMS |
| 56255 | AT&T | TwofomediaHoroscopes Alert | PSMS |
| 56255 | Sprint | Alerts | PSMS |
| 56255 | Verizon Wireless | Mind Quiz | PSMS |
| 56353 | AT&T | SEVenturesRington/Wallppper/Alrt | PSMS |
| 56353 | Sprint | Mobile Singe | PSMS |
| 56353 | Tmobile | MobleSinge8004166129 | PSMS |
| 56353 | US Cellular Corp | Mobile Singe 1-800-235-7105 | PSMS |
| 56369 | AT&T | MobileAdConceptsFizzelMobileTextAlerts | PSMS |
| 57298 | AT&T | MobileAdsConceptRingtone/Wallpaper/Alert | PSMS |
| 57298 | AWCC | 57298 Tuned Up Mobile | PSMS |
| 57298 | Cincinnati Bell | Tuned Up Mobile | PSMS |
| 57298 | Sprint | Tuned Up Mobile | PSMS |
| 57298 | Tmobile | Tuned Up8004166129 | PSMS |
| 57298 | US Cellular Corp | Tuned Up Mobile 8002357105 | PSMS |
| 57298 | Verizon Wireless | Tuned Up | PSMS |
| 57298 | Verizon Wireless | #N/A | PSMS |
| 57298 | Virgin Mobile USA | Tuned Up Mobile | PSMS |
| 57808 | AT&T | SomarMediaIncBest Eco Alert | PSMS |
| 58197 | AT&T | EvolvedMarketingHoroscope Alert | PSMS |
| 58197 | Cincinnati Bell | Check Your Horoscope Now | PSMS |
| 58197 | Nextel | Check Your Horoscope Now | PSMS |
| 58197 | Sprint | Check Your Horoscope Now | PSMS |
| 58197 | Tmobile | Check Your Horoscope Now 8002357105 | PSMS |
| 58197 | US Cellular Corp | 8002357105 Check Your Horoscope Now | PSMS |
| 58197 | Virgin Mobile USA | Check Your Horoscope Now | PSMS |
| 58376 | AT&T | MobileDataGroupRington/Wallppr/Alrts | PSMS |

| | | | |
|---|---|---|---|
| 58376 | Sprint | Tonezonez Portal | PSMS |
| 58376 | Tmobile | Tonezonez 8004166129 | PSMS |
| 58376 | US Cellular Corp | Tonezonez 58376 8002357105 | PSMS |
| 58410 | Sprint | Ring Tones | PSMS |
| 58410 | Tmobile | Ring Tones8004166129 | PSMS |
| 58411 | AT&T | RDMediaBit by Bid | PSMS |
| 58411 | Cincinnati Bell | Bit by Bid | PSMS |
| 58411 | Tmobile | 8004166129 bitbybid 58411 | PSMS |
| 58411 | US Cellular Corp | Bit by Bid 8002357105 | PSMS |
| 58411 | Verizon Wireless | Bit by Bid | PSMS |
| 58539 | AT&T | WinleyDigital&Text coupon | PSMS |
| 58539 | Sprint | 58593 SaveCouponz | PSMS |
| 58539 | Tmobile | SaveCouponz-8004166129 | PSMS |
| 58539 | US Cellular Corp | SaveCouponz 1-800-235-7105 | PSMS |
| 58539 | Virgin Mobile USA | 58593 SaveCouponz | PSMS |
| 58560 | AT&T | SkyCellLove Soulmate 58560 | PSMS |
| 58560 | AT&T | SkyCellIQ Quiz Club 58560 | PSMS |
| 58560 | AT&T | SkyCellRingtone/Wallpaper/Alert | PSMS |
| 58560 | AT&T | SkyCellText Alert Service | PSMS |
| 58560 | AWCC | 58560 Lovesoulmate Text Alerts | PSMS |
| 58560 | Boost Mobile | Mobile Messenger Alerts | PSMS |
| 58560 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 58560 | Boost Mobile | #N/A | PSMS |
| 58560 | Cincinnati Bell | Lovesoulmate Text Alerts | PSMS |
| 58560 | Tmobile | txtalrts 8004166129 | PSMS |
| 58560 | US Cellular Corp | My Real Predictions 1800 235 7105 | PSMS |
| 58560 | Virgin Mobile USA | Lovesoulmate Text Alerts | PSMS |
| 58560 | Alltel | Lovesoulmate Text Alerts | PSMS |
| 58560 | Centennial | Lovesoulmate Text Alerts | PSMS |
| 58820 | Verizon Wireless | Txt Zing Portal | PSMS |
| 59365 | AT&T | MMDSRingtone/Wallpaper/Alrts | PSMS |
| 59398 | AT&T | PanguHoroscopes Alert | PSMS |
| 59398 | AT&T | PanguRingtone/Wallpaper/Alert | PSMS |
| 59398 | AWCC | 59398 Tomorrow Predict | PSMS |
| 59398 | Cincinnati Bell | 59398 Tomorrow Predict | PSMS |
| 59398 | Nextel | Alerts 1800 235 7105 | PSMS |
| 59398 | Sprint | 59398 Tomorrow Predict | PSMS |
| 59398 | Tmobile | Tomorrow Predict8004166129 | PSMS |
| 59398 | Tmobile | RingFeatures8004166129 | PSMS |
| 59398 | US Cellular Corp | Tomorrow Predict 800-235-7105 | PSMS |
| 59398 | US Cellular Corp | Ring Features 1-800-235-7105 | PSMS |
| 59398 | Verizon Wireless | Tomorrow Predict | PSMS |
| 59398 | Verizon Wireless | Tomorrow Predicts | PSMS |
| 59398 | Verizon Wireless | #N/A | PSMS |
| 59398 | Virgin Mobile USA | 59398 Tomorrow Predict | PSMS |
| 59398 | Alltel | 59398 Tomorrow Predict | PSMS |
| 59398 | Centennial | 59398 Tomorrow Predict | PSMS |

| | | | |
|---|---|---|---|
| 59837 | AT&T | IntimateInteractRingtone/Auction Alert | PSMS |
| 59837 | Cincinnati Bell | LuckyBidandWin | PSMS |
| 59837 | Sprint | LuckyBidandWin | PSMS |
| 59837 | Tmobile | 8004166129 LkyBidWin | PSMS |
| 59974 | Sprint | ToneTunesNow | PSMS |
| 59974 | Tmobile | 8004166129TneTnesNow59974 | PSMS |
| 59974 | US Cellular Corp | ToneTunesNow 800-235-7105 | PSMS |
| 60168 | Sprint | 60168 Chalkboard Quiz | PSMS |
| 60206 | AT&T | GalacticMediaMyLuvCrush Flirt Tips | PSMS |
| 60206 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 60206 | Nextel | Alerts 1800 235 7105 | PSMS |
| 60206 | Sprint | MyLuvCrush Flirt Tips | PSMS |
| 60206 | Tmobile | luvcrush 8004166129 | PSMS |
| 60206 | US Cellular Corp | 1800 235 7105 MyLuvCrush Flirt Tips | PSMS |
| 60206 | Verizon Wireless | My Luv Crush | PSMS |
| 60206 | Virgin Mobile USA | MyLuvCrush Flirt Tips | PSMS |
| 60206 | Alltel | MyLuvCrush Flirt Tips | PSMS |
| 60545 | AT&T | ConceptualMediaText Alerts | PSMS |
| 60638 | AT&T | SocialReachNew IQ Quiz Alerts | PSMS |
| 60638 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 60638 | Nextel | Alerts 1800 235 7105 | PSMS |
| 60638 | Sprint | New IQ Quiz Club | PSMS |
| 60638 | Tmobile | Quiz 8004166129 | PSMS |
| 60638 | US Cellular Corp | New IQ Quiz Alerts 1800 235 7105 | PSMS |
| 60961 | AT&T | POWMobileRington/Wallpaper/Alert | PSMS |
| 60961 | Sprint | Playtime Mobile | PSMS |
| 60961 | Tmobile | Playtime 8004166129 | PSMS |
| 60961 | US Cellular Corp | Playtime Mobile 1-800-235-7105 | PSMS |
| 61216 | AT&T | BMLMediaRington/Wallpper/Alts | PSMS |
| 61216 | Cincinnati Bell | Mobip | PSMS |
| 61216 | Sprint | Mobip | PSMS |
| 61216 | Sprint | #N/A | PSMS |
| 61216 | Tmobile | 8004166129Mobip61216 | PSMS |
| 61216 | US Cellular Corp | Mobip 1-800-235-7105 | PSMS |
| 61280 | AT&T | EdocVenturesIQ Quiz Alert | PSMS |
| 61280 | AT&T | Shetra8002357105 ringtones | PSMS |
| 61280 | AT&T | EdocVenturesRingtone/Wallpaper/Alert | PSMS |
| 61280 | AWCC | 61280 Carbon Neutral Portal | PSMS |
| 61280 | Cincinnati Bell | Carbon Neutral Portal | PSMS |
| 61280 | Nextel | Alerts 1800 235 7105 | PSMS |
| 61280 | Sprint | Carbon Neutral Portal | PSMS |
| 61280 | Tmobile | IQ Club 8004166129 | PSMS |
| 61280 | US Cellular Corp | IQ Club 1-800-235-7105 | PSMS |
| 61280 | Verizon Wireless | Carbon Neutral Portal | PSMS |
| 61280 | Virgin Mobile USA | Carbon Neutral Portal | PSMS |
| 61280 | Alltel | Carbon Neutral Portal | PSMS |
| 61280 | Centennial | Carbon Neutral Portal | PSMS |

| 61315 | Verizon Wireless | IQHelper | PSMS |
|---|---|---|---|
| 61389 | AT&T | TrueDigitWallppr/Alerts | PSMS |
| 61389 | Tmobile | 8004166129 BltzDealz | PSMS |
| 62131 | AT&T | TYP3MediaPure Crush Alerts | PSMS |
| 62131 | AT&T | TYP3_MediaHoroscope Alerts | PSMS |
| 62131 | Boost Mobile | #N/A | PSMS |
| 62131 | Cincinnati Bell | Pure Crush Flirt Tips | PSMS |
| 62131 | Nextel | Alerts 8777071775 | PSMS |
| 62131 | Sprint | Pure Crush Flirt Tips | PSMS |
| 62131 | Sprint | #N/A | PSMS |
| 62131 | Tmobile | Purecrush 8777071775 | PSMS |
| 62131 | Tmobile | alerts | PSMS |
| 62131 | Tmobile | mindquiz 8777071775 | PSMS |
| 62131 | US Cellular Corp | Pure Crush Alerts 8777071775 | PSMS |
| 62131 | Virgin Mobile USA | #N/A | PSMS |
| 62448 | AT&T | MobileResponseRington/Wallppr/Alrts | PSMS |
| 62448 | AWCC | 62448 Career Mobile | PSMS |
| 62448 | Cincinnati Bell | Career Mobile | PSMS |
| 62448 | Sprint | Career Mobile | PSMS |
| 62448 | Tmobile | Career Mobile8004166129 | PSMS |
| 62448 | US Cellular Corp | Career Mobile 1-800-235-7105 | PSMS |
| 62448 | Verizon Wireless | Job Tips Mobile | PSMS |
| 62448 | Virgin Mobile USA | Career Mobile | PSMS |
| 62448 | Alltel | Career Mobile | PSMS |
| 62657 | AT&T | TelescopeRingtone/Auction Alert | PSMS |
| 62657 | Verizon Wireless | BidtoWin | PSMS |
| 62811 | Nextel | Alerts 1800 235 7105 | PSMS |
| 62811 | Sprint | IQQUIZAPP | PSMS |
| 62811 | Tmobile | 8004166129Quiz62811 | PSMS |
| 62811 | Virgin Mobile USA | IQQUIZAPP | PSMS |
| 63015 | Sprint | Crazy Alerts 4 U | PSMS |
| 63015 | Sprint | #N/A | PSMS |
| 63137 | AT&T | LexacomNetworkRingtone/Wallpaper/Alert | PSMS |
| 63137 | Sprint | Ring Tune Cloud Portal | PSMS |
| 63137 | Tmobile | 8002357105RingTune63137 | PSMS |
| 63137 | US Cellular Corp | RingTune 63137 8002357105 | PSMS |
| 63137 | Verizon Wireless | RingTuneCloud | PSMS |
| 63137 | Verizon Wireless | Ring Tune Cloud Portal | PSMS |
| 63137 | Virgin Mobile USA | Ring Tune Cloud Portal | PSMS |
| 63344 | AT&T | Mobboxringtones/auction alerts | PSMS |
| 63344 | Cincinnati Bell | Your Bid Can Win | PSMS |
| 63344 | Tmobile | 8004166129BidWin63344 | PSMS |
| 63344 | US Cellular Corp | Your Bid Can Win 8002357105 | PSMS |
| 63377 | Tmobile | 8004166129FunTxts63377 | PSMS |
| 63556 | AT&T | Funboxringtone/walpaper/alert | PSMS |
| 63556 | AT&T | FunboxHoroscope Alerts | PSMS |
| 63556 | AT&T | mobilemessengerHoroscope Alerts | PSMS |

| 63556 | Boost Mobile | #N/A | PSMS |
| 63556 | Cricket/Leap | funbox.com | PSMS |
| 63556 | Nextel | Alerts 1800 235 7105 | PSMS |
| 63556 | Sprint | 63556-Mobile Mesngr Alerts | PSMS |
| 63556 | Sprint | Mobile Messenger Alerts | PSMS |
| 63556 | Verizon Wireless | Love Match Predictor | PSMS |
| 63556 | Virgin Mobile USA | 63556-Mobile Mesngr Alerts | PSMS |
| 63709 | AT&T | PushMobileRington/Wallppr/Alrts | PSMS |
| 63709 | Sprint | The Mobile Zone | PSMS |
| 63709 | Tmobile | 8004166129MobileZone63709 | PSMS |
| 63709 | US Cellular Corp | The Mobile Zone8004166129 | PSMS |
| 63709 | Virgin Mobile USA | The Mobile Zone | PSMS |
| 64379 | Sprint | Tiger Mob | PSMS |
| 64379 | Tmobile | 8004166129TigerMob64379 | PSMS |
| 64651 | AT&T | MDKMediaText Alert Service | PSMS |
| 64651 | AT&T | MDKMediaHoroscope Alerts | PSMS |
| 64651 | Boost Mobile | #N/A | PSMS |
| 64651 | Sprint | Polytone Pool 64651 | PSMS |
| 64651 | Sprint | Poly Ringtone Club subs | PSMS |
| 64651 | Sprint | #N/A | PSMS |
| 64651 | US Cellular Corp | yourideallover.com/crush 1-800-235-7105 | PSMS |
| 64651 | Verizon Wireless | MM Love connection | PSMS |
| 64651 | Virgin Mobile USA | 64651-Mobile Mesgr Alerts | PSMS |
| 64826 | AT&T | HaverfordConsultRington/Wallppr/Alrts | PSMS |
| 64826 | AWCC | 4 Cell Fun | PSMS |
| 64826 | Cincinnati Bell | 4 Cell Fun | PSMS |
| 64826 | Sprint | 4 Cell Fun | PSMS |
| 64826 | Tmobile | 8004166129CellFun64826 | PSMS |
| 64826 | US Cellular Corp | 4 Cell Fun 8002357105 | PSMS |
| 64826 | Virgin Mobile USA | 4 Cell Fun | PSMS |
| 64837 | Sprint | TxtKnow | PSMS |
| 64837 | Tmobile | 8004166129TxtKnow64837 | PSMS |
| 65257 | AT&T | RDMediaRingtone/Alerts | PSMS |
| 65257 | Sprint | Txt Grabber | PSMS |
| 65257 | Tmobile | 8004166129 TxtGrabr 65257 | PSMS |
| 65257 | US Cellular Corp | Txt Grabber 800-235-7105 | PSMS |
| 65257 | Verizon Wireless | Txt Grabber | PSMS |
| 65714 | AT&T | ForestBayHoldingRington/Auction | PSMS |
| 65815 | Sprint | MobileTuneClub | PSMS |
| 65815 | US Cellular Corp | MobileTuneClub 800-235-7105 | PSMS |
| 66047 | AT&T | LifestreetHoroscope Alerts | PSMS |
| 66047 | AT&T | LifestreetAdmirer Alerts | PSMS |
| 66047 | Nextel | Alerts 1800 235 7105 | PSMS |
| 66047 | Nextel | Poly Ringtone Club subs | PSMS |
| 66047 | Sprint | Mobile Messenger Alerts | PSMS |
| 66047 | Verizon Wireless | Find Your Admirer | PSMS |
| 66047 | Virgin Mobile USA | Alerts Subscription | PSMS |

| | | | |
|---|---|---|---|
| 66047 | Alltel | FindurAdmirer - (800)235-7105 | PSMS |
| 66107 | AT&T | AmpdMobileAmpedology alerts | PSMS |
| 66107 | AWCC | Ampedology | PSMS |
| 66107 | Cincinnati Bell | Ampedology | PSMS |
| 66107 | Sprint | Ampedology | PSMS |
| 66107 | Tmobile | 8004166129Ampelogy66107 | PSMS |
| 66107 | US Cellular Corp | Ampedology 8002357105 | PSMS |
| 66107 | Verizon Wireless | Ampedology | PSMS |
| 66107 | Virgin Mobile USA | Ampedology | PSMS |
| 66356 | AT&T | MobileAdConceptsRingtone/Wallpaper/Alert | PSMS |
| 66356 | AWCC | 66356 FizzelMobile | PSMS |
| 66356 | Cincinnati Bell | FizzelMobile | PSMS |
| 66356 | Sprint | FizzelMobile | PSMS |
| 66356 | Tmobile | 8004166129FizlMbile66356 | PSMS |
| 66356 | US Cellular Corp | FizzelMobile 66356 8002357105 | PSMS |
| 66356 | Verizon Wireless | FizzelMobile | PSMS |
| 66356 | Verizon Wireless | #N/A | PSMS |
| 66377 | AT&T | HaverfordWallpaper/Ringtones/Alerts | PSMS |
| 66377 | AWCC | 8002357105 | PSMS |
| 66377 | Sprint | Cell Plays | PSMS |
| 66377 | Virgin Mobile USA | Cell Plays | PSMS |
| 67145 | AT&T | PushMobileRington/Auction | PSMS |
| 67145 | Sprint | 67145 Bid and Win | PSMS |
| 67145 | Tmobile | 8004166129BidWin67145 | PSMS |
| 67145 | US Cellular Corp | Bid and Win 1-800-235-7105 | PSMS |
| 68287 | AT&T | RemoMediaCoolTexts4U Alerts | PSMS |
| 68330 | AT&T | my1pure-lovecomMy1PureLove Flirting Tips | PSMS |
| 68330 | AWCC | 68330 My1PureLuv | PSMS |
| 68330 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 68330 | Boost Mobile | #N/A | PSMS |
| 68330 | Cincinnati Bell | My1PureLuv | PSMS |
| 68330 | Nextel | Alerts 1800 235 7105 | PSMS |
| 68330 | Sprint | My1PureLuv | PSMS |
| 68330 | Tmobile | 8004166129flrttips68330 | PSMS |
| 68330 | US Cellular Corp | My1PureLove Flirting Tips 1800 235 7105 | PSMS |
| 68330 | Verizon Wireless | My1PureLove | PSMS |
| 68330 | Virgin Mobile USA | My1PureLuv | PSMS |
| 68330 | Centennial | My1PureLuv | PSMS |
| 68514 | AT&T | MDKSpecial Secret Lover Alerts | PSMS |
| 68514 | AT&T | MDKRingTone Nation | PSMS |
| 68514 | AT&T | MDKRingtone/Wallpaper/Alert | PSMS |
| 68514 | US Cellular Corp | Special Secret Lover Alerts 1800-235-7105 | PSMS |
| 68514 | Verizon Wireless | Special Secret Lover | PSMS |
| 68697 | AT&T | GameTheoryRingtone/Wallpaper/Alert | PSMS |
| 68697 | Nextel | CellRingtoneLoader | PSMS |
| 68697 | Sprint | CellRingtoneLoader | PSMS |
| 68697 | US Cellular Corp | CellRingtoneLoader 8002357105 | PSMS |

| | | | |
|---|---|---|---|
| 68697 | Virgin Mobile USA | CellRingtoneLoader | PSMS |
| 68851 | AT&T | BlooskyJob Search Alerts | PSMS |
| 68851 | AT&T | BlooskyRingtone/Wallpaper/Alert | PSMS |
| 68851 | AT&T | MobileMessengerMobile Messenger | PSMS |
| 68851 | AWCC | 68851 Mobile Messenger | PSMS |
| 68851 | Boost Mobile | #N/A | PSMS |
| 68851 | Sprint | Mobile Messenger | PSMS |
| 68851 | Tmobile | 8004166129Jobs68851 | PSMS |
| 68851 | Tmobile | CrazyTones Ringtones | PSMS |
| 68851 | US Cellular Corp | Job Search Alerts 1800-235-7105 | PSMS |
| 68851 | US Cellular Corp | CrazyTones Ringtones 1800-235-7105 | PSMS |
| 68851 | Verizon Wireless | CrazyTones Ringtone | PSMS |
| 68851 | Verizon Wireless | #N/A | PSMS |
| 68851 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 68851 | Alltel | Mobile Messenger | PSMS |
| 68851 | Centennial | Mobile Messenger | PSMS |
| 68951 | Sprint | Mobile Fun Hub | PSMS |
| 68951 | Tmobile | 8004166129FunHub68951 | PSMS |
| 68951 | US Cellular Corp | FunHub 68951 8002357105 | PSMS |
| 69261 | Verizon Wireless | #N/A | PSMS |
| 69351 | AT&T | FlipSiteMediaRington/Wallpr/Alrts | PSMS |
| 69351 | Sprint | Mobile Breakout | PSMS |
| 69351 | Tmobile | Mobile Breakout | PSMS |
| 69351 | US Cellular Corp | Mobile Breakout 800-235-7105 | PSMS |
| 69351 | Verizon Wireless | Mobile Breakout | PSMS |
| 69351 | Virgin Mobile USA | Mobile Breakout | PSMS |
| 69410 | Sprint | Zap Horoscopes | PSMS |
| 69410 | Tmobile | Zap Horoscopes | PSMS |
| 69410 | US Cellular Corp | Zap Horoscopes | PSMS |
| 69410 | Virgin Mobile USA | Zap Horoscopes | PSMS |
| 69585 | AT&T | USDIGITALRingtone/Wallpaper/Alert | PSMS |
| 69585 | Tmobile | Gossip 8004166129 | PSMS |
| 69742 | Verizon Wireless | #N/A | PSMS |
| 70183 | AT&T | REMOMEDIARington/Wallpr/Alrts | PSMS |
| 70183 | AWCC | | 8002357105 PSMS |
| 70183 | Cincinnati Bell | iLikeRingTones | PSMS |
| 70183 | Sprint | iLikeRingTones | PSMS |
| 70183 | Tmobile | 8004166129ringtones70183 | PSMS |
| 70183 | US Cellular Corp | iLikeRingTones 8002357105 | PSMS |
| 70183 | Verizon Wireless | iLikeRingTones | PSMS |
| 70183 | Verizon Wireless | #N/A | PSMS |
| 70183 | Virgin Mobile USA | iLikeRingTones | PSMS |
| 70343 | AT&T | NewAgeSystemshoroscope alerts | PSMS |
| 70343 | Sprint | Your Horoscopes Now | PSMS |
| 70343 | Tmobile | 8004166129HorosNow70343 | PSMS |
| 70438 | AT&T | DynamicOnlinePure Crush Alerts | PSMS |
| 70438 | AT&T | DynamicOnlineQuiz Club Service | PSMS |

| | | | |
|---|---|---|---|
| 70438 | Boost Mobile | Alerts 8777071775 | PSMS |
| 70438 | Boost Mobile | #N/A | PSMS |
| 70438 | Cincinnati Bell | MindQuiz Alerts | PSMS |
| 70438 | Nextel | Alerts 8777071775 | PSMS |
| 70438 | Sprint | MindQuiz Alerts | PSMS |
| 70438 | Tmobile | 8777071775txtalrts70438 | PSMS |
| 70438 | Tmobile | 8004166129Quiz70438 | PSMS |
| 70438 | US Cellular Corp | Quiz Club Service 8777071775 | PSMS |
| 70438 | Virgin Mobile USA | MindQuiz Alerts | PSMS |
| 70438 | Alltel | MindQuiz Alerts | PSMS |
| 70541 | AT&T | JingleNetworksTones tht Jingle | PSMS |
| 70541 | AT&T | DynamicOnlineTones that Jingle Portal | PSMS |
| 70541 | AWCC | 70541 Tones That Jingle | PSMS |
| 70541 | Boost Mobile | Alerts 8777071775 | PSMS |
| 70541 | Cincinnati Bell | Tones That Jingle | PSMS |
| 70541 | Nextel | Alerts 8777071775 | PSMS |
| 70541 | Sprint | Tones That Jingle | PSMS |
| 70541 | Verizon Wireless | Tones tht Jingle | PSMS |
| 70541 | Alltel | Tones That Jingle | PSMS |
| 70796 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 70796 | Sprint | My Ringtone World | PSMS |
| 70796 | Tmobile | 8004166129Ringtones70796 | PSMS |
| 70796 | US Cellular Corp | My Ringtone World 1-800-235-7105 | PSMS |
| 70796 | Verizon Wireless | #N/A | PSMS |
| 70890 | US Cellular Corp | SmartMobileQuiz 800-235-7105 | PSMS |
| 70890 | Verizon Wireless | Mobile 1st Smartmobileq | PSMS |
| 71085 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 71085 | Cincinnati Bell | 71085 Gossip Tracker | PSMS |
| 71085 | Sprint | 71085 Gossip Tracker | PSMS |
| 71085 | Tmobile | 8004166129Gossip71085 | PSMS |
| 71085 | US Cellular Corp | 71085 Gossip Tracker 8002357105 | PSMS |
| 71085 | Virgin Mobile USA | 71085 Gossip Tracker | PSMS |
| 71528 | AT&T | BuddiMediaIncText Alerts | PSMS |
| 71528 | AT&T | BuddiMediaText Alerts | PSMS |
| 71528 | Tmobile | 8777071775Horoscope71528 | PSMS |
| 71528 | Tmobile | 8004166129Quiz71528 | PSMS |
| 71528 | Centennial | MM | PSMS |
| 71573 | AT&T | MindKontrolRingtone/Wallpaper/Alert | PSMS |
| 71573 | Sprint | MyEcoPortal | PSMS |
| 71573 | Sprint | #N/A | PSMS |
| 71573 | Verizon Wireless | MyEcoPortal | PSMS |
| 71573 | Verizon Wireless | Horoscope Txts | PSMS |
| 71888 | AT&T | VirtusMediaCeleb Alerts | PSMS |
| 71888 | AT&T | VirtusMediaHoroscopeAlerts | PSMS |
| 71888 | AT&T | VirtusMediaRingtone/Wallpaper/Alert | PSMS |
| 71888 | AT&T | VirtusMediaQuiz Club Alert | PSMS |
| 71888 | AT&T | VirtusMediaCeleb Gossip Alerts | PSMS |

| | | | |
|---|---|---|---|
| 71888 | AWCC | 71888 Mob Mesgr Alerts | PSMS |
| 71888 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 71888 | Boost Mobile | RingTones_71888 | PSMS |
| 71888 | Cincinnati Bell | Mob Mesgr Alerts | PSMS |
| 71888 | Cricket/Leap | Mobile Messenger Alerts-71888 | PSMS |
| 71888 | Nextel | Alerts 1800 235 7105 | PSMS |
| 71888 | Tmobile | 8004166129CelebQz71888 | PSMS |
| 71888 | Tmobile | 8004166129Mylvcrsh71888 | PSMS |
| 71888 | Tmobile | 8004166129IQQuiz71888 | PSMS |
| 71888 | US Cellular Corp | whichcelebrityami.com 800 235-7105 | PSMS |
| 71888 | US Cellular Corp | myluvcrush.com 800-235-7105 | PSMS |
| 71888 | US Cellular Corp | MyLuvCrush Portal  (800) 235-7105 | PSMS |
| 71888 | Verizon Wireless | Which Celebrity am I | PSMS |
| 71888 | Verizon Wireless | My Love Crush | PSMS |
| 71888 | Verizon Wireless | Smart Mobile Quiz | PSMS |
| 71888 | Verizon Wireless | My Love Crush Portal | PSMS |
| 71888 | Virgin Mobile USA | Mob Mesgr Alerts | PSMS |
| 71888 | Alltel | My Luv Crush - (800)2357105 | PSMS |
| 71888 | Centennial | Mob Mesgr Alerts | PSMS |
| 72020 | AT&T | MobboxMobbox Content Portal | PSMS |
| 72020 | AT&T | MobboxCorpText Alerts | PSMS |
| 72020 | AT&T | Ringtone n Alerts | PSMS |
| 72020 | Sprint | Text Alerts | PSMS |
| 72020 | Tmobile | 8004166129 BoomCoupn72020 | PSMS |
| 72020 | Tmobile | 8004166129Immobox72020 | PSMS |
| 72020 | Verizon Wireless | Immobox Portal | PSMS |
| 72020 | Verizon Wireless | #N/A | PSMS |
| 72407 | AT&T | newrngtone-comrington/wallppr/alrts | PSMS |
| 72407 | AT&T | #N/A | PSMS |
| 72407 | AWCC | 72407 Ur Mobile Quiz | PSMS |
| 72407 | Cincinnati Bell | Ur Mobile Quiz | PSMS |
| 72407 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72407 | Sprint | Ur Mobile Quiz | PSMS |
| 72407 | Tmobile | 8004166129Quiz72407 | PSMS |
| 72407 | US Cellular Corp | Ur Mobile Quiz 1-800-235-7105 | PSMS |
| 72407 | Verizon Wireless | New RingTone | PSMS |
| 72407 | Verizon Wireless | #N/A | PSMS |
| 72407 | Virgin Mobile USA | Ur Mobile Quiz | PSMS |
| 72449 | AT&T | NeoImageDaily Horoscope Alerts | PSMS |
| 72449 | AT&T | NeoImageHoroscope Alerts | PSMS |
| 72449 | AT&T | NeoImageAmazing Facts | PSMS |
| 72449 | AWCC | 72449 mobile mesngr-alerts | PSMS |
| 72449 | Boost Mobile | #N/A | PSMS |
| 72449 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 72449 | Nextel | Alerts 8777071775 | PSMS |
| 72449 | Sprint | Mind Quiz 72449 | PSMS |
| 72449 | Sprint | mobile mesngr-alerts | PSMS |

| 72449 | Sprint | #N/A | PSMS |
|---|---|---|---|
| 72449 | Tmobile | 8777071775PureCrush72449 | PSMS |
| 72449 | Tmobile | 8004166129Horscpes72449 | PSMS |
| 72449 | Tmobile | 8777071775mindquiz72449 | PSMS |
| 72449 | US Cellular Corp | Daily Horoscopes 8777071775 | PSMS |
| 72449 | US Cellular Corp | 72449 - Mind Quiz - 8777071775 | PSMS |
| 72449 | Verizon Wireless | The Pure Crush | PSMS |
| 72449 | Verizon Wireless | Aladdin Horoscopes | PSMS |
| 72449 | Verizon Wireless | Daily Horoscope | PSMS |
| 72449 | Verizon Wireless | Chalkboard Quiz | PSMS |
| 72449 | Virgin Mobile USA | #N/A | PSMS |
| 72449 | Alltel | mobile mesngr-alerts | PSMS |
| 72449 | Centennial | mobile mesngr-alerts | PSMS |
| 72545 | AWCC | 72545 Mobile Msgr Alerts | PSMS |
| 72545 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 72545 | Boost Mobile | #N/A | PSMS |
| 72545 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 72545 | Cricket/Leap | mytrueloverevealed.com-72545 | PSMS |
| 72545 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72545 | Sprint | ItemPurchase | PSMS |
| 72545 | Tmobile | 8004166129truelove72545 | PSMS |
| 72545 | US Cellular Corp | MyTrue Love Revealed 800-235-7105 | PSMS |
| 72545 | Verizon Wireless | My True Love | PSMS |
| 72545 | Virgin Mobile USA | Mobile Msgr Alerts | PSMS |
| 72545 | Alltel | Mobile Messenger Alerts | PSMS |
| 72545 | Centennial | Mobile Msgr Alerts | PSMS |
| 72567 | AT&T | MobileNetworksMobileQuizClubCrazyfacts | PSMS |
| 72567 | AT&T | MobileNetworksRington/Wallppr/Alrts | PSMS |
| 72567 | AWCC | 72567 Crazy Fun Facts | PSMS |
| 72567 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 72567 | Boost Mobile | #N/A | PSMS |
| 72567 | Cincinnati Bell | 72567 Crazy Fun Facts | PSMS |
| 72567 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72567 | Sprint | 72567 Crazy Fun Facts | PSMS |
| 72567 | Tmobile | 8004166129FunFacts72567 | PSMS |
| 72567 | Tmobile | 8004166129Ring72567 | PSMS |
| 72567 | US Cellular Corp | Crazy Fun Facts Quiz Club 800-235-7105 | PSMS |
| 72567 | Verizon Wireless | RingSplosion Portal | PSMS |
| 72567 | Verizon Wireless | #N/A | PSMS |
| 72567 | Virgin Mobile USA | 72567 Crazy Fun Facts | PSMS |
| 72567 | Alltel | 72567 Crazy Fun Facts | PSMS |
| 72567 | Centennial | 72567 Crazy Fun Facts | PSMS |
| 72747 | AT&T | VeltiRington/Walppr/Alrt | PSMS |
| 72747 | Sprint | Portal content | PSMS |
| 72747 | Verizon Wireless | Paris Hilton Portal | PSMS |
| 72747 | Verizon Wireless | #N/A | PSMS |
| 73718 | AT&T | AdMechaRingtone/Wallpaper/Alert | PSMS |

| | | | |
|---|---|---|---|
| 73718 | Sprint | Mobile Wonderland | PSMS |
| 73718 | Sprint | #N/A | PSMS |
| 73718 | Verizon Wireless | Mobile Wonderland | PSMS |
| 73813 | AT&T | MobileScreenMobile Quiz Club | PSMS |
| 73813 | AWCC | 73813 Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Boost Mobile | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Boost Mobile | #N/A | PSMS |
| 73813 | Cincinnati Bell | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Nextel | Alerts 1800 235 7105 | PSMS |
| 73813 | Sprint | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Tmobile | 8004166129Quiz73813 | PSMS |
| 73813 | Tmobile | 8004166129mobile73813 | PSMS |
| 73813 | Tmobile | 8004166129Destiny73813 | PSMS |
| 73813 | US Cellular Corp | LuvYourCareer 1-800-235-7105 | PSMS |
| 73813 | Verizon Wireless | #N/A | PSMS |
| 73813 | Virgin Mobile USA | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Alltel | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Centennial | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73927 | Tmobile | 8004166129 SwzleTips73927 | PSMS |
| 73927 | US Cellular Corp | SwizzleTips 800-235-7105 | PSMS |
| 74144 | Sprint | ScoreboardMobile | PSMS |
| 74777 | Sprint | AnecdotesToGo | PSMS |
| 74881 | Sprint | FindLovesMatch | PSMS |
| 74881 | Tmobile | 8004166129FndLvsMtch74881 | PSMS |
| 74881 | US Cellular Corp | FindLovesMatch 800-235-7105 | PSMS |
| 74881 | Verizon Wireless | FindLovesMatch | PSMS |
| 75097 | AT&T | RightOnMediarightonsavings coupon | PSMS |
| 75097 | Sprint | Right On Savings | PSMS |
| 75097 | Tmobile | 8004166129Righton75097 | PSMS |
| 75100 | AT&T | zillasavingsmobiCoupon Alerts | PSMS |
| 75100 | Sprint | Zilla Savings | PSMS |
| 75100 | Tmobile | 8004166129ZillaSave75100 | PSMS |
| 75100 | US Cellular Corp | Zilla Savings Portal 1-800-235-7105 | PSMS |
| 75100 | Virgin Mobile USA | Zilla Savings | PSMS |
| 75203 | AT&T | DynamicOnlineRingtone/Auction alert | PSMS |
| 75203 | Tmobile | 8004166129BidWin75203 | PSMS |
| 75249 | AT&T | MIPMediaNew Fun Text | PSMS |
| 75249 | Verizon Wireless | 75249 New Fun Text | PSMS |
| 75286 | AT&T | USDIGITALDigital&Text Coupons | PSMS |
| 75556 | AT&T | MobileEcstasyIQQuizMobileQuizClub | PSMS |
| 75556 | AT&T | MobileEcstasyText Alerts | PSMS |
| 75556 | AT&T | Mobile_EcstasyText Alerts | PSMS |
| 75556 | Boost Mobile | GiseleHoroscopes | PSMS |
| 75556 | Boost Mobile | #N/A | PSMS |
| 75556 | Cincinnati Bell | Mobile Mesngr Alerts | PSMS |
| 75556 | Nextel | Alerts 1800 235 7105 | PSMS |
| 75556 | Sprint | MobileMessgrTXTAlrt | PSMS |

| | | | |
|---|---|---|---|
| 75556 | Sprint | 75556 Mobile Mesngr Alerts | PSMS |
| 75556 | Tmobile | 8004166129Quiz75556 | PSMS |
| 75556 | US Cellular Corp | your-fortune-revealed.com 1800-235-7105 | PSMS |
| 75556 | Verizon Wireless | Trivia Space | PSMS |
| 75556 | Verizon Wireless | Gisele Horoscopes | PSMS |
| 75556 | Verizon Wireless | Numerology | PSMS |
| 75556 | Virgin Mobile USA | MobileMessgrTXTAlrt | PSMS |
| 75556 | Virgin Mobile USA | 75556 Mobile Mesngr Alerts | PSMS |
| 75557 | AT&T | MobileMessengerText Alerts | PSMS |
| 75557 | AT&T | MMHoroscopes Alerts | PSMS |
| 75557 | AT&T | TremorMediaFortuneCookieAlert | PSMS |
| 75557 | Boost Mobile | #N/A | PSMS |
| 75557 | Cincinnati Bell | Mobile Messenger | PSMS |
| 75557 | Nextel | Mobile Messenger | PSMS |
| 75557 | Nextel | Alerts 1800 235 7105 | PSMS |
| 75557 | Sprint | Mobile Messenger | PSMS |
| 75557 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 76036 | AT&T | CommandMHoroscope Alerts | PSMS |
| 76036 | Boost Mobile | #N/A | PSMS |
| 76036 | Cricket/Leap | mobularity.com | PSMS |
| 76036 | Nextel | Alerts 1800 235 7105 | PSMS |
| 76036 | Sprint | Text Alerts - Jokes | PSMS |
| 76036 | Tmobile | 8004166129Horo76036 | PSMS |
| 76036 | US Cellular Corp | Luv Compatibility 1800-235-7105 | PSMS |
| 76036 | Verizon Wireless | Luv Compatibility | PSMS |
| 76036 | Alltel | MM Horoscope-Jokes | PSMS |
| 76915 | AT&T | GambitMobileWallpaper/Alerts | PSMS |
| 76915 | AT&T | PheonixMobileText Alerts | PSMS |
| 76915 | Sprint | Deal Finder Coupon Portal | PSMS |
| 76915 | Sprint | Fortune Cookie | PSMS |
| 76915 | Tmobile | Deal Finder 8002357105 | PSMS |
| 76915 | Tmobile | 8004166129Fortune76915 | PSMS |
| 77172 | AT&T | GameTheoryHoroscopes Alert | PSMS |
| 77172 | AT&T | GameTheoryQuiz Club Alerts | PSMS |
| 77172 | AWCC | 77172 Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 77172 | Nextel | Alerts 1800 235 7105 | PSMS |
| 77172 | Sprint | Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Tmobile | 8004166129Horo77172 | PSMS |
| 77172 | US Cellular Corp | Horoscopes 1800 235 7105 | PSMS |
| 77172 | US Cellular Corp | Official Mobile Quiz Club 1-800-235-7105 | PSMS |
| 77172 | Verizon Wireless | Game Theory- Horoscopes | PSMS |
| 77172 | Virgin Mobile USA | Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Alltel | Official Mobile Quiz Club Alerts | PSMS |
| 77843 | AT&T | HaverfordConsultRingtone/Wallpaper/Alert | PSMS |
| 77843 | Cincinnati Bell | Best4Cell | PSMS |
| 77843 | Sprint | Best4Cell | PSMS |

| | | | |
|---|---|---|---|
| 77843 | Tmobile | 8004166129Best4Cell77843 | PSMS |
| 77843 | US Cellular Corp | Best4Cell 8002357105 | PSMS |
| 77843 | Verizon Wireless | Best4Cell | PSMS |
| 77843 | Verizon Wireless | #N/A | PSMS |
| 77843 | Virgin Mobile USA | Best4Cell | PSMS |
| 77888 | Sprint | Playphone | PSMS |
| 78058 | AWCC | 78058 UseMobileCoupons | PSMS |
| 78058 | Sprint | UseMobileCoupons | PSMS |
| 78058 | US Cellular Corp | UseMobileCoupons 800-235-7105 | PSMS |
| 78448 | AT&T | MobileDataGroupMobile Messgr Chat | PSMS |
| 78448 | Verizon Wireless | Chat4Play | PSMS |
| 78448 | Virgin Mobile USA | Chat Club Subscription | PSMS |
| 78481 | Verizon Wireless | Pure IQ | PSMS |
| 78617 | AT&T | MDKhoroscope alerts | PSMS |
| 78617 | Sprint | Celestial Horoscope | PSMS |
| 78617 | Tmobile | 8004166129Celestial78617 | PSMS |
| 78617 | US Cellular Corp | Celestial Horoscope 8002357105 | PSMS |
| 79171 | AT&T | MobieFingerHoroscope Alerts | PSMS |
| 79171 | AT&T | MobieFingerRingtone Club | PSMS |
| 79171 | AT&T | MobieFingerRingtone Subs | PSMS |
| 79171 | AT&T | MobieFingerRingtones Service | PSMS |
| 79171 | AT&T | MobieFingerText Alert Service | PSMS |
| 79171 | Nextel | Alerts 1800 235 7105 | PSMS |
| 79171 | Sprint | Text Alerts - Jokes | PSMS |
| 79171 | Tmobile | 8004166129Horscpes79171 | PSMS |
| 79171 | Tmobile | 8004166129Ringtones79171 | PSMS |
| 79171 | US Cellular Corp | 1800 235 7105 Winds of Tomorrow Horoscope Alert | PSMS |
| 79171 | Verizon Wireless | Winds of Tomorrow | PSMS |
| 79171 | Verizon Wireless | Ringtone Club Portal | PSMS |
| 79171 | Verizon Wireless | Shlup Ringtones | PSMS |
| 79171 | Verizon Wireless | #N/A | PSMS |
| 79171 | Virgin Mobile USA | 79171-Mobile Mesgr-Alerts | PSMS |
| 79171 | Alltel | 79171-Mobile Mesgr-Alerts | PSMS |
| 79597 | Sprint | My Phone Beatz Portal | PSMS |
| 79597 | Tmobile | 8004166129PhoneBeatz79597 | PSMS |
| 79689 | AT&T | GameTheoryCoupon Downloads | PSMS |
| 79689 | Sprint | Daily Tap | PSMS |
| 79689 | Tmobile | 8004166129Dailytap79689 | PSMS |
| 79689 | US Cellular Corp | Dailytap 8002357105 | PSMS |
| 79689 | Virgin Mobile USA | Daily Tap | PSMS |
| 80459 | AT&T | HaverfordConsultDigtal&Text Coupon | PSMS |
| 80459 | Sprint | SaveAHolic | PSMS |
| 80459 | Tmobile | SavAHolic 8004166129 | PSMS |
| 80515 | AT&T | GambitMobileWallpaper/Alerts | PSMS |
| 80515 | AT&T | PheonixMobileText Alerts | PSMS |
| 80515 | Boost Mobile | #N/A | PSMS |
| 80515 | Cincinnati Bell | Big Deal City Coupon Portal | PSMS |

| | | | |
|---|---|---|---|
| 80515 | Sprint | Big Deal City Coupon Portal | PSMS |
| 80515 | Sprint | YourAstroLife | PSMS |
| 80515 | Tmobile | 8004166129 BigDeal 80515 | PSMS |
| 80515 | Tmobile | 8004166129AstroLife80515 | PSMS |
| 80515 | US Cellular Corp | BigDeal City Coupon 80515 8002357105 | PSMS |
| 80515 | Virgin Mobile USA | Big Deal City Coupon Portal | PSMS |
| 80731 | AT&T | MobileMessengerLuv Flirt Tips | PSMS |
| 80731 | Sprint | Luv Compatibility | PSMS |
| 81383 | AT&T | MobiHipMobiHip Alerts | PSMS |
| 81383 | Tmobile | MobiHip | PSMS |
| 81383 | US Cellular Corp | Mobihip 800-235-7105 | PSMS |
| 81383 | Verizon Wireless | MobiHip Alerts | PSMS |
| 81636 | AT&T | MatrigisticsAmazing Facts | PSMS |
| 81636 | AT&T | MatrigisticsRingtone/Wallppr/Alrts | PSMS |
| 81636 | Sprint | Chat Club Subscription | PSMS |
| 81636 | Tmobile | 8004166129 TxtAlerts81636 | PSMS |
| 81636 | US Cellular Corp | 81636  Choose Your IQ  (800) 235-7105 | PSMS |
| 81636 | Verizon Wireless | Choose Your IQ | PSMS |
| 82147 | AT&T | Lead5Ringtone/Auction Alert | PSMS |
| 82147 | Sprint | 82147 Bid and Win | PSMS |
| 82147 | US Cellular Corp | Bid and Win 800-235-7105 | PSMS |
| 82147 | Verizon Wireless | Bid and Win | PSMS |
| 82147 | Alltel | Bid and Win | PSMS |
| 82172 | Sprint | My World Mobile | PSMS |
| 82172 | Virgin Mobile USA | My World Mobile | PSMS |
| 82332 | AT&T | IntimateInteractCoupon Facts Alert | PSMS |
| 82332 | AT&T | IntimateInterQuiz text Alert | PSMS |
| 82332 | AWCC | 82332 Soulmate Crush | PSMS |
| 82332 | Cincinnati Bell | Soulmate Crush | PSMS |
| 82332 | Nextel | Alerts 1800 235 7105 | PSMS |
| 82332 | Sprint | Soulmate Crush | PSMS |
| 82332 | Tmobile | 8004166129CrzyCpnClb82332 | PSMS |
| 82332 | Tmobile | 8004166129 QuizClb 82332 | PSMS |
| 82332 | US Cellular Corp | Crazy Coupons 1-800-235-7105 | PSMS |
| 82332 | US Cellular Corp | Quiz Club 1-800-235-7105 | PSMS |
| 82332 | Virgin Mobile USA | Soulmate Crush | PSMS |
| 82332 | Alltel | Soulmate Crush | PSMS |
| 82703 | AT&T | Game_Theory82703 Chalkboard Quiz | PSMS |
| 82703 | AT&T | Game_TheoryText Alerts | PSMS |
| 82703 | AT&T | GameTheoryRingtone/Wallpaper/Alert | PSMS |
| 82703 | AWCC | 82703 Text Alerts | PSMS |
| 82703 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 82703 | Boost Mobile | #N/A | PSMS |
| 82703 | Cincinnati Bell | Text Alerts | PSMS |
| 82703 | Nextel | Alerts 1800 235 7105 | PSMS |
| 82703 | Sprint | Text Alerts | PSMS |
| 82703 | Sprint | CellFunFactory | PSMS |

| 82703 | Tmobile | 8004166129 MblQuiz 82703 | PSMS |
| 82703 | Tmobile | 8004166129 Sensai 82703 | PSMS |
| 82703 | US Cellular Corp | Chalkboard Quiz 800-235-7105 | PSMS |
| 82703 | US Cellular Corp | Sensai Predicts 1800 235 7105 | PSMS |
| 82703 | Verizon Wireless | Sensei Predicts | PSMS |
| 82703 | Virgin Mobile USA | Text Alerts | PSMS |
| 82703 | Alltel | Text Alerts | PSMS |
| 82703 | Centennial | Text Alerts | PSMS |
| 83016 | Cincinnati Bell | Txting Tips | PSMS |
| 83016 | Sprint | Txting Tips | PSMS |
| 83016 | Tmobile | Txting Tips | PSMS |
| 83016 | US Cellular Corp | Txting Tips | PSMS |
| 83016 | Virgin Mobile USA | Txting Tips | PSMS |
| 83049 | AT&T | GreatRewardOfferwallpapers/ringtones/alerts | PSMS |
| 83049 | Sprint | Ring My Cell Portal | PSMS |
| 83049 | Sprint | #N/A | PSMS |
| 83049 | Tmobile | RingmyCell 8004166129 | PSMS |
| 83049 | US Cellular Corp | Ring My Cell8002357105 | PSMS |
| 83049 | Verizon Wireless | 83049 Ring My Cell | PSMS |
| 83049 | Verizon Wireless | #N/A | PSMS |
| 83049 | Virgin Mobile USA | Ring My Cell Portal | PSMS |
| 83049 | Virgin Mobile USA | #N/A | PSMS |
| 83086 | AT&T | HaverfordRingtone/Auction Alert | PSMS |
| 83086 | Tmobile | 8004166129Bid4Treasr83086 | PSMS |
| 83086 | US Cellular Corp | Bid 4 Treasure 8002357105 | PSMS |
| 83086 | Verizon Wireless | Bid 4 Treasure | PSMS |
| 83086 | Verizon Wireless | #N/A | PSMS |
| 83095 | AT&T | MobileMessenger2 Minute IQ Amazing Facts | PSMS |
| 83095 | Sprint | 2 Minute IQ | PSMS |
| 83574 | AT&T | MobitxtCoupon downloads. | PSMS |
| 83574 | Cincinnati Bell | Mobile Coupon Deal | PSMS |
| 83574 | Nextel | Mobile Coupon Deal | PSMS |
| 83574 | Sprint | Mobile Coupon Deal | PSMS |
| 83574 | Sprint | #N/A | PSMS |
| 83574 | Tmobile | 8004166129 MblDeal 83574 | PSMS |
| 83574 | Tmobile | 8004166129 MblCpnDl 83574 | PSMS |
| 83574 | US Cellular Corp | Mobile Coupon Deal 8002357105 | PSMS |
| 83574 | Virgin Mobile USA | Mobile Coupon Deal | PSMS |
| 83574 | Virgin Mobile USA | #N/A | PSMS |
| 83574 | Alltel | Mobile Coupon Deal | PSMS |
| 83669 | AT&T | GameTheoryOfficial Mobile Quiz Club | PSMS |
| 83669 | AWCC | 83669 Quiz Club | PSMS |
| 83669 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 83669 | Boost Mobile | #N/A | PSMS |
| 83669 | Cincinnati Bell | Quiz Club | PSMS |
| 83669 | Nextel | Alerts 1800 235 7105 | PSMS |
| 83669 | Sprint | Quiz Club | PSMS |

| | | | |
|---|---|---|---|
| 83669 | Tmobile | 8004166129 MblQzClb 83669 | PSMS |
| 83669 | US Cellular Corp | Quiz Club 800-235-7105 | PSMS |
| 83669 | Verizon Wireless | Horoscopes | PSMS |
| 83669 | Verizon Wireless | #N/A | PSMS |
| 83669 | Virgin Mobile USA | Quiz Club | PSMS |
| 83669 | Alltel | Quiz Club | PSMS |
| 83669 | Centennial | Quiz Club | PSMS |
| 84287 | AT&T | ViveliTrivia Alerts | PSMS |
| 84287 | AWCC | 84287 MM - Text Alerts | PSMS |
| 84287 | Boost Mobile | #N/A | PSMS |
| 84287 | Cincinnati Bell | MM - Text Alerts | PSMS |
| 84287 | Nextel | Alerts 1800 235 7105 | PSMS |
| 84287 | Sprint | MM - Text Alerts | PSMS |
| 84287 | Tmobile | 8004166129 IQQuiz 84287 | PSMS |
| 84287 | US Cellular Corp | 1800 235 7105   Official IQ Quiz Amazing Facts Subs | PSMS |
| 84287 | Verizon Wireless | Official IQ Quiz | PSMS |
| 84287 | Verizon Wireless | Alerts | PSMS |
| 84287 | Virgin Mobile USA | MM- Text Alert | PSMS |
| 84287 | Alltel | IQ Quiz - (800)235-7105 | PSMS |
| 84653 | AT&T | AdvolutionRingtone/Wallpaper/Alerts | PSMS |
| 84653 | AWCC | 84653 MyMobileNine | PSMS |
| 84653 | Sprint | MyMobileNine | PSMS |
| 84653 | Tmobile | 8004166129 MbilNine 84653 | PSMS |
| 84653 | US Cellular Corp | MyMobileNine 8002357105 | PSMS |
| 84653 | Verizon Wireless | MyMobileNine | PSMS |
| 84653 | Verizon Wireless | #N/A | PSMS |
| 84653 | Virgin Mobile USA | MyMobileNine | PSMS |
| 85739 | Sprint | ASTROLOGY2YOU | PSMS |
| 85739 | Tmobile | 8004166129 ASTRLGY2U85739 | PSMS |
| 86358 | AT&T | The_UsefulText Alert | PSMS |
| 86358 | AWCC | 86358 Alerts | PSMS |
| 86358 | Tmobile | 8004166129HoroPredct86358 | PSMS |
| 86358 | Verizon Wireless | Alerts | PSMS |
| 86358 | Alltel | Alerts | PSMS |
| 86358 | Centennial | Alerts | PSMS |
| 86455 | AT&T | VflairDating Tips | PSMS |
| 86455 | AT&T | VflairAmazing Facts | PSMS |
| 86455 | AT&T | VflairDating Tips Alerts | PSMS |
| 86455 | Boost Mobile | #N/A | PSMS |
| 86455 | Cincinnati Bell | Text Alerts - Jokes | PSMS |
| 86455 | Nextel | Alerts 1800 235 7105 | PSMS |
| 86455 | Sprint | Text Alerts - Jokes | PSMS |
| 86455 | Tmobile | 8004166129 Genius 86455 | PSMS |
| 86455 | US Cellular Corp | 1800 235 7105  Genius Inspiration IQ Quiz Text Subs | PSMS |
| 86455 | Virgin Mobile USA | Text Alerts - Jokes | PSMS |
| 86463 | AT&T | prizebid2wincomAuction/Ringtones | PSMS |
| 86463 | Cincinnati Bell | Bid 2 Win | PSMS |

| 86463 | Tmobile | 8004166129 Bid2Win 86463 | PSMS |
| 86463 | US Cellular Corp | Bid2Win 8002357105 | PSMS |
| 86463 | Verizon Wireless | Bid 2 Win | PSMS |
| 86463 | Verizon Wireless | #N/A | PSMS |
| 87313 | AT&T | T-RaxMobileAmazing Facts Service | PSMS |
| 87313 | AWCC | 87313 Text Alerts | PSMS |
| 87313 | Boost Mobile | #N/A | PSMS |
| 87313 | Nextel | Alerts 1800 235 7105 | PSMS |
| 87313 | Sprint | ChooseOrLose | PSMS |
| 87313 | Sprint | #N/A | PSMS |
| 87313 | US Cellular Corp | Super Short IQ Quiz - 8002357105 | PSMS |
| 87313 | Virgin Mobile USA | #N/A | PSMS |
| 87313 | Alltel | Poly Ringtone Club Subscription | PSMS |
| 87313 | Centennial | Text Alerts | PSMS |
| 87343 | Tmobile | 8004166129 BrainTst 87343 | PSMS |
| 87343 | US Cellular Corp | BrainTestNow 87343 1-800-235-7105 | PSMS |
| 87572 | AT&T | MobileDataGroupLuvCompatibilityHorscpssub | PSMS |
| 87572 | AT&T | MobileDataGroupIQtest | PSMS |
| 87572 | AT&T | MobileDataRingtone/Wallpaper/Alert | PSMS |
| 87572 | AT&T | MobileDataGroupText Alert Service | PSMS |
| 87572 | AT&T | MobileDataGroupWallpaper Downloads | PSMS |
| 87572 | AT&T | Text Alert Service | PSMS |
| 87572 | Cincinnati Bell | IQTest Amzingfacts | PSMS |
| 87572 | Sprint | Ringtone Portal | PSMS |
| 87572 | Sprint | IQTest Amzingfacts | PSMS |
| 87572 | Tmobile | 8004166129 2MnteTst 87572 | PSMS |
| 87572 | Tmobile | 8004166129 RngtnPrtl87572 | PSMS |
| 87572 | Verizon Wireless | Boku Music | PSMS |
| 87572 | Verizon Wireless | Dr Brain IQ Mobile Quiz | PSMS |
| 87572 | Verizon Wireless | #N/A | PSMS |
| 88015 | Tmobile | 8004166129IntllgntIQ88015 | PSMS |
| 88015 | Verizon Wireless | Intelligent IQ | PSMS |
| 88090 | Tmobile | 8004166129TextAlts88090 | PSMS |
| 88090 | US Cellular Corp | Celly Bonanza 1-800-235-7105 | PSMS |
| 88090 | Verizon Wireless | Celly Bonanza | PSMS |
| 88237 | AT&T | AdmechaSnazzy Coupons | PSMS |
| 88237 | Sprint | Snazzy Coupons | PSMS |
| 88237 | Tmobile | 8004166129Coupons88237 | PSMS |
| 88237 | US Cellular Corp | Snazzy Coupons 1-800-235-7105 | PSMS |
| 88237 | Virgin Mobile USA | Snazzy Coupons | PSMS |
| 88430 | Tmobile | 8004166129 BrainBomb | PSMS |
| 88430 | US Cellular Corp | MyBrainBombs 88430 1-800-235-7105 | PSMS |
| 88922 | AT&T | MobileInteractPure Crush Flirt Tips | PSMS |
| 88922 | AT&T | MobileInterctveAladdin horoscopes | PSMS |
| 88922 | AT&T | MobileInterctveText Alerts -IQ Quiz | PSMS |
| 88922 | AT&T | Chat Club Subscription | PSMS |
| 88922 | AWCC | 88922 Chat Club Subscription | PSMS |

| | | | |
|---|---|---|---|
| 88922 | Boost Mobile | Alerts 8777071775 | PSMS |
| 88922 | Cincinnati Bell | PureCrush | PSMS |
| 88922 | Cincinnati Bell | Chat Club Subscription | PSMS |
| 88922 | Nextel | Alerts 8777071775 | PSMS |
| 88922 | Tmobile | 8004166129 PureCrsh 88922 | PSMS |
| 88922 | Tmobile | 8004166129 Aladdin 88922 | PSMS |
| 88922 | Tmobile | 8004166129 MindQuiz 88922 | PSMS |
| 88922 | US Cellular Corp | Pure Crush 1800-235-7105 | PSMS |
| 88922 | US Cellular Corp | Aladdin Horoscopes  8777071775 | PSMS |
| 88922 | US Cellular Corp | 10 Minute Mind Quiz 8777071775 | PSMS |
| 88922 | Verizon Wireless | Pure Crush | PSMS |
| 88922 | Verizon Wireless | Aladdin horoscopes | PSMS |
| 88922 | Verizon Wireless | Lightning Whiz Quiz Club | PSMS |
| 88922 | Virgin Mobile USA | Chat Club Subscription | PSMS |
| 88922 | Alltel | Chat Club Subscription | PSMS |
| 88922 | Centennial | Chat Club Subscription | PSMS |
| 89040 | AT&T | RatanTataHoroscope Alerts | PSMS |
| 89040 | Tmobile | Horoscops_8004166129 | PSMS |
| 89040 | US Cellular Corp | YourTrueHoroscope 1-800-235-7105 | PSMS |
| 89147 | AT&T | APCMediaCorpHoroscope Alerts | PSMS |
| 89147 | AT&T | APCMediaMind Quiz Alert | PSMS |
| 89147 | AT&T | EndemolAmazing Facts Alerts | PSMS |
| 89147 | AWCC | 89147 Mobl Mesgr - Alerts | PSMS |
| 89147 | Boost Mobile | #N/A | PSMS |
| 89147 | Nextel | Alerts 1800 235 7105 | PSMS |
| 89147 | Sprint | DealnoDealPortal - 89147 | PSMS |
| 89147 | Sprint | Mobl Mesgr - Alerts | PSMS |
| 89147 | Sprint | #N/A | PSMS |
| 89147 | Tmobile | 8004166129 DlorNoDl 89147 | PSMS |
| 89147 | US Cellular Corp | Deal or No Deal 1800-235-7105 | PSMS |
| 89147 | Verizon Wireless | Deal or No Deal | PSMS |
| 89147 | Verizon Wireless | Mind Quiz | PSMS |
| 89147 | Verizon Wireless | Deal or No Deal  Portal | PSMS |
| 89147 | Virgin Mobile USA | #N/A | PSMS |
| 89147 | Alltel | Deal or No Deal - (800)235-7105 | PSMS |
| 89212 | Tmobile | 8004166129MyCelbXpsd89212 | PSMS |
| 89553 | AT&T | AmazecellRingtone/Wallpaper/Alert | PSMS |
| 89553 | Tmobile | Showbiz | PSMS |
| 89553 | Verizon Wireless | Showbiz | PSMS |
| 89614 | Sprint | Funringtone | PSMS |
| 89614 | Tmobile | Funringtone | PSMS |
| 89614 | US Cellular Corp | Funringtone | PSMS |
| 89614 | Verizon Wireless | Funringtone | PSMS |
| 89614 | Verizon Wireless | #N/A | PSMS |
| 89623 | AT&T | InterfunHoroscope Alerts | PSMS |
| 89623 | AT&T | MobileMessengerIQ Quiz | PSMS |
| 89623 | AT&T | InterfunNumerology Alerts | PSMS |

| 89623 | AWCC | 89623 LoveSoulmate Text Alerts | PSMS |
| 89623 | Boost Mobile | Mobile Messenger | PSMS |
| 89623 | Boost Mobile | #N/A | PSMS |
| 89623 | Cincinnati Bell | LoveSoulmate Text Alerts | PSMS |
| 89623 | Nextel | Alerts 1800 235 7105 | PSMS |
| 89623 | Nextel | Mobile Messenger | PSMS |
| 89623 | Sprint | LoveSoulmate Text Alerts | PSMS |
| 89623 | Sprint | Mobile Messenger | PSMS |
| 89623 | Tmobile | 8004166129 LveSlMte 89623 | PSMS |
| 89623 | Tmobile | 8004166129 IQ Quiz 89623 | PSMS |
| 89623 | US Cellular Corp | lovesoulmate.us 1800-235-7105 | PSMS |
| 89623 | US Cellular Corp | Amzng Facts Alerts  (800) 235-7105 | PSMS |
| 89623 | Verizon Wireless | Lovesoulmate | PSMS |
| 89623 | Verizon Wireless | IQ Quiz | PSMS |
| 89623 | Verizon Wireless | Love Soulmate | PSMS |
| 89623 | Virgin Mobile USA | LoveSoulmate Text Alerts | PSMS |
| 89623 | Alltel | LoveSoulmate (800)-235-7105 | PSMS |
| 90233 | AT&T | TheUsefulHoroscopes Alert | PSMS |
| 90233 | AT&T | TheUsefulRingtone/Wallpaper/Alert | PSMS |
| 90233 | AWCC | 90233 Tonez2Go Portal | PSMS |
| 90233 | Nextel | Alerts 1800 235 7105 | PSMS |
| 90233 | Sprint | Tonez2Go Portal | PSMS |
| 90233 | Tmobile | 8004166129 UniqFrtn 90233 | PSMS |
| 90233 | Tmobile | 8004166129 Tonz2Go 90233 | PSMS |
| 90233 | US Cellular Corp | Unique Fortunes 1-800-235-7105 | PSMS |
| 90233 | US Cellular Corp | Tonez2Go 8002357105 | PSMS |
| 90233 | Verizon Wireless | Tonez2Go | PSMS |
| 90233 | Verizon Wireless | #N/A | PSMS |
| 90233 | Virgin Mobile USA | Tonez2Go Portal | PSMS |
| 90233 | Alltel | Tonez2Go Portal | PSMS |
| 90233 | Centennial | Tonez2Go Portal | PSMS |
| 90295 | AT&T | LuxWallpaper/Ringtones/Alerts | PSMS |
| 90295 | Sprint | SupaFly Mobile | PSMS |
| 90295 | Tmobile | 8004166129SupaFly90295 | PSMS |
| 90295 | US Cellular Corp | SupaFlyMobile 8002357105 | PSMS |
| 90295 | Virgin Mobile USA | SupaFly Mobile | PSMS |
| 90649 | AT&T | MobileMessengerIQ Calculator alerts | PSMS |
| 90649 | Boost Mobile | #N/A | PSMS |
| 90649 | Nextel | Alerts 1800 235 7105 | PSMS |
| 90649 | Sprint | IQCalc | PSMS |
| 90649 | Virgin Mobile USA | IQCalc | PSMS |
| 90687 | AT&T | 98point6Job Tips Alerts | PSMS |
| 90687 | Sprint | Alerts | PSMS |
| 90687 | Sprint | #N/A | PSMS |
| 90687 | Tmobile | 8004166129JobTipAlts90687 | PSMS |
| 90687 | Verizon Wireless | Job Tips Alerts | PSMS |
| 90719 | AT&T | MIPMedialHeart Text Alerts | PSMS |

| | | | |
|---|---|---|---|
| 90719 | Verizon Wireless | I Heart Texting | PSMS |
| 91061 | Tmobile | 8004166129LowBidWins91061 | PSMS |
| 91097 | AT&T | NeoImageFlirtingTips Alerts | PSMS |
| 91097 | AT&T | NeoImageMobile Messenger Alerts - 91097 | PSMS |
| 91097 | AT&T | NeoImageMind Quiz - Alerts | PSMS |
| 91097 | AWCC | 91097 Mobl Mesgr - Alerts | PSMS |
| 91097 | Boost Mobile | #N/A | PSMS |
| 91097 | Cincinnati Bell | Mobl Mesgr - Alerts | PSMS |
| 91097 | Cricket/Leap | mypurecrush.com-91097 | PSMS |
| 91097 | Nextel | Alerts 8777071775 | PSMS |
| 91097 | Sprint | Reveal your lover 91097 | PSMS |
| 91097 | Sprint | Mobl Mesgr - Alerts | PSMS |
| 91097 | Sprint | #N/A | PSMS |
| 91097 | Tmobile | 8004166129 RvlUrLvr 91097 | PSMS |
| 91097 | Tmobile | 8004166129 Aladdin 91097 | PSMS |
| 91097 | Tmobile | 8004166129 MindQuiz 91097 | PSMS |
| 91097 | US Cellular Corp | My Pure Crush Flirting Tips 8777071775 | PSMS |
| 91097 | US Cellular Corp | Mind Quiz - Alerts 8777071775 | PSMS |
| 91097 | Verizon Wireless | Reveal Your Lover | PSMS |
| 91097 | Verizon Wireless | Alladin | PSMS |
| 91097 | Verizon Wireless | Mind Quiz | PSMS |
| 91097 | Verizon Wireless | The Sports Quiz | PSMS |
| 91097 | Verizon Wireless | The Mind Quiz | PSMS |
| 91097 | Verizon Wireless | Alerts | PSMS |
| 91097 | Virgin Mobile USA | Mobl Mesgr - Alerts | PSMS |
| 91097 | Alltel | Reveal Your Lover - (800)235-7105 | PSMS |
| 91097 | Centennial | Mobl Mesgr - Alerts | PSMS |
| 91209 | Nextel | Horoscopes Alerts | PSMS |
| 91209 | Sprint | Horoscopes Alerts | PSMS |
| 91209 | Tmobile | 8004166129 Horoscpe 91209 | PSMS |
| 91209 | Virgin Mobile USA | Horoscopes Alerts | PSMS |
| 91240 | AT&T | LexacomRingtone/Wallpaper/Alert | PSMS |
| 91240 | Sprint | 91240 Gossip Revealed | PSMS |
| 91240 | Tmobile | 8004166129 GsspRvld 91240 | PSMS |
| 91240 | US Cellular Corp | Gossip Revealed 91240 1-800-235-7105 | PSMS |
| 91240 | Verizon Wireless | Gossip Revealed 91240 | PSMS |
| 91240 | Verizon Wireless | 91240 Gossip Revealed | PSMS |
| 91240 | Verizon Wireless | #N/A | PSMS |
| 91327 | AT&T | PowMobileEasy Coupons | PSMS |
| 91327 | Sprint | Easy Coupons Portal | PSMS |
| 91327 | Tmobile | 8004166129 EasyCoupn91327 | PSMS |
| 91327 | US Cellular Corp | EasyCoupon 8002357105 | PSMS |
| 91771 | Sprint | 91771 Beatz Mobile | PSMS |
| 91845 | AT&T | FunnyTroll_PtyAlerts | PSMS |
| 91845 | Nextel | Alerts 1800 235 7105 | PSMS |
| 91845 | Sprint | Text Alerts | PSMS |
| 91845 | Tmobile | 8004166129 IQ Quiz 91845 | PSMS |

| | | | |
|---|---|---|---|
| 91845 | US Cellular Corp | IQ Quiz 91845 8002357105 | PSMS |
| 91845 | Verizon Wireless | Numerology | PSMS |
| 91845 | Virgin Mobile USA | Text Alerts | PSMS |
| 91845 | Alltel | Text Alerts | PSMS |
| 91845 | Centennial | Text Alerts | PSMS |
| 91871 | AT&T | GAMETHEORYRingtone/Wallpaper/Alert | PSMS |
| 91871 | Nextel | Best Gossip Online | PSMS |
| 91871 | Sprint | Best Gossip Online | PSMS |
| 91871 | US Cellular Corp | Best Gossip Online 8002357105 | PSMS |
| 91871 | Virgin Mobile USA | Best Gossip Online | PSMS |
| 94354 | AT&T | IntimateInteractRingtone/Wallpaper/Alert | PSMS |
| 94354 | Sprint | CellAdventures | PSMS |
| 94354 | Sprint | #N/A | PSMS |
| 95202 | Sprint | MobileDealz4U | PSMS |
| 95202 | Tmobile | 8004166129 MblDlz4U 95202 | PSMS |
| 95377 | AT&T | HaverfordConsultRington/Wallppr/Alrts | PSMS |
| 95377 | AWCC | 95377 Cool4Cell | PSMS |
| 95377 | Nextel | Cool4Cell | PSMS |
| 95377 | Sprint | Cool4Cell | PSMS |
| 95377 | Tmobile | 8004166129 Cool4Cell95377 | PSMS |
| 95377 | US Cellular Corp | Cool4Cell 8002357105 | PSMS |
| 95377 | Verizon Wireless | Cool4Cell | PSMS |
| 95377 | Verizon Wireless | #N/A | PSMS |
| 95377 | Virgin Mobile USA | Cool4Cell | PSMS |
| 95510 | Sprint | #N/A | PSMS |
| 95510 | Tmobile | 8004166129 UCravMbl 95510 | PSMS |
| 95510 | US Cellular Corp | YouCraveMobile 800-235-7105 | PSMS |
| 95787 | AT&T | SmarterisBetterMy Perfect Crush | PSMS |
| 95787 | AT&T | SmarterisBetterRingtone/Wallpaper/Alert | PSMS |
| 95787 | AT&T | SmarterisBetterIQ Quiz App Alerts | PSMS |
| 95787 | Sprint | Mobile Messenger | PSMS |
| 95787 | Tmobile | 8004166129 PrfctCrsh95787 | PSMS |
| 95787 | Tmobile | 8004166129 BddyAppz 95787 | PSMS |
| 95787 | Tmobile | IQ Quiz App Alerts | PSMS |
| 95787 | US Cellular Corp | Admire My Crush 1800-235-7105 | PSMS |
| 95787 | US Cellular Corp | Buddy Appz Portal 8775361284 | PSMS |
| 95787 | US Cellular Corp | IQ Quiz App Alerts 1800 235 7105 | PSMS |
| 95787 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 95787 | Alltel | mob mesnger - alerts | PSMS |
| 95793 | AT&T | MobilePromostxtglow Portal/Alrts | PSMS |
| 95899 | Sprint | Text Fun 4 Phone | PSMS |
| 96542 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 96542 | AWCC | 96542 Ring Tonez Mania | PSMS |
| 96542 | Cincinnati Bell | Ring Tonez Mania | PSMS |
| 96542 | Nextel | Ring Tonez Mania | PSMS |
| 96542 | Sprint | Ring Tonez Mania | PSMS |
| 96542 | Tmobile | 8004166129 RngTnz 96542 | PSMS |

| | | | |
|---|---|---|---|
| 96542 | US Cellular Corp | RingTonez Mania 96542 8002357105 | PSMS |
| 96542 | Verizon Wireless | RingTonez Mania | PSMS |
| 96542 | Verizon Wireless | #N/A | PSMS |
| 96542 | Virgin Mobile USA | Ring Tonez Mania | PSMS |
| 96542 | Alltel | Ring Tonez Mania | PSMS |
| 96591 | Sprint | The Coupon Frog | PSMS |
| 96591 | Tmobile | 8004166129couponfrog96591 | PSMS |
| 96591 | US Cellular Corp | 96591 couponfrog 8002357105 | PSMS |
| 96591 | Verizon Wireless | Coupon Frog | PSMS |
| 96828 | AT&T | RDMediaTxtgrabber Alerts | PSMS |
| 96828 | Sprint | Txt Grabber | PSMS |
| 96828 | Tmobile | 8002357105TxtGrab96228 | PSMS |
| 96828 | US Cellular Corp | Txt Grabber 1-800-235-7105 | PSMS |
| 96828 | Verizon Wireless | Txt Grabber | PSMS |
| 96828 | Virgin Mobile USA | Txt Grabber | PSMS |
| 96856 | AT&T | MobileAdConceptsTunedUpMobile Alert | PSMS |
| 97310 | AT&T | FlingWebIQ Brain Teasers Amazing Facts | PSMS |
| 97310 | Sprint | IQ Brain Teasers | PSMS |
| 97798 | Sprint | MobileFunCenter | PSMS |
| 97841 | AT&T | AnacapaMediaLLCMobileTunezClub | PSMS |
| 97841 | Tmobile | 8004166129MoblTnzClb97841 | PSMS |
| 97841 | Tmobile | 8004166129MblTunzClb97841 | PSMS |
| 97841 | Verizon Wireless | MobileTunezClub | PSMS |
| 98053 | Sprint | ASTROLOGY TO YOU | PSMS |
| 98053 | Tmobile | 8004166129Horoscope98053 | PSMS |
| 98908 | AT&T | AppteraRingtone/Auction Alert | PSMS |
| 98908 | Cincinnati Bell | Bid and Win | PSMS |
| 98908 | Tmobile | 8004166129MblBid&Win98908 | PSMS |
| 98908 | US Cellular Corp | MobileBidandWin 800-235-7105 | PSMS |
| 98908 | Verizon Wireless | MobileBidandWin | PSMS |
| 98908 | Verizon Wireless | #N/A | PSMS |
| 98952 | AT&T | MobileMessengerHoroscopes Subscription | PSMS |
| 98952 | AT&T | WinBigbidlowAuction/Ringtones | PSMS |
| 98952 | Nextel | Alerts 1800 235 7105 | PSMS |
| 98952 | Sprint | 8Ball Horoscopes | PSMS |
| 98952 | US Cellular Corp | 1800 235 7105  8ball Horoscope Alerts Subscription | PSMS |
| 98952 | US Cellular Corp | Bid and Win 1800 235 7105 | PSMS |
| 98952 | Verizon Wireless | 8ball Horoscopes | PSMS |
| 98952 | Verizon Wireless | Bid and Win | PSMS |
| 98952 | Verizon Wireless | #N/A | PSMS |
| 98952 | Alltel | 8Ball Horoscopes | PSMS |
| 99176 | AT&T | HeraclesOneBling Cell | PSMS |
| 99176 | Sprint | Bling Cell | PSMS |
| 99176 | Tmobile | 8004166129 BlingCell99176 | PSMS |
| 99176 | Verizon Wireless | Bling Cell | PSMS |
| 99176 | Virgin Mobile USA | Bling Cell | PSMS |
| 99359 | AT&T | AmpedMediaRington/Wallppr/Alrts | PSMS |

| | | | |
|---|---|---|---|
| 99359 | Sprint | Ampedology2 | PSMS |
| 99359 | Tmobile | 8004166129Ampdolgy2 99359 | PSMS |
| 99359 | Virgin Mobile USA | Ampedology2 | PSMS |
| 99385 | AT&T | EvolvedMarketingFindMyDreamLover Alert | PSMS |
| 99385 | Tmobile | 8004166129 FndDrmLvr99385 | PSMS |
| 99385 | US Cellular Corp | Dream Lover Alerts 99385 800-235-7105 | PSMS |
| 99385 | Virgin Mobile USA | DreamLover Alerts | PSMS |
| 99405 | AT&T | NewAgeSystemsHoroscopes Alert | PSMS |
| 99405 | Nextel | Alerts 1800 235 7105 | PSMS |
| 99405 | Sprint | Alerts | PSMS |
| 99408 | AT&T | IntimiateInteracDigital&Text coupon Alert | PSMS |
| 99408 | Sprint | Conquer the economy | PSMS |
| 99408 | Tmobile | 8004166129 CnqrEcnmy99408 | PSMS |
| 99555 | Sprint | Mobile Fun Center | PSMS |
| 99735 | AT&T | HannumMyTrueLuvMatch flirtTips alert | PSMS |
| 99735 | AT&T | HannumIncQuick Question Quiz | PSMS |
| 99735 | AT&T | HannumRingtone/Wallpaper/Alert | PSMS |
| 99735 | AT&T | MobileMessengerRingtone/Wallpaper/Alert | PSMS |
| 99735 | AWCC | 99735 Mobile Messenger | PSMS |
| 99735 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 99735 | Boost Mobile | #N/A | PSMS |
| 99735 | Cincinnati Bell | Mobile Messenger | PSMS |
| 99735 | Nextel | Alerts 1800 235 7105 | PSMS |
| 99735 | Sprint | Mobile Messenger | PSMS |
| 99735 | Tmobile | 8004166129MyTrueLove99735 | PSMS |
| 99735 | Tmobile | 8004166129 QickQzClb99735 | PSMS |
| 99735 | Tmobile | 8004166129 TneCntrl 99735 | PSMS |
| 99735 | US Cellular Corp | My True Luv Match 1800 235 7105 | PSMS |
| 99735 | US Cellular Corp | Quick Question Quiz 1800 235 7105 | PSMS |
| 99735 | Verizon Wireless | My True Luv Match | PSMS |
| 99735 | Verizon Wireless | #N/A | PSMS |
| 99735 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 99735 | Alltel | Mobile Messenger | PSMS |
| 99856 | Sprint | Shop For Less | PSMS |
| 99856 | Sprint | #N/A | PSMS |

| Short Code | Carrier | Billing Descriptor | Campaign Type |
|---|---|---|---|
| 80888 | AT&T | MobileCauseMobile Cause - Donation | Charity |
| 80888 | AT&T | MobileCauseMobile Cause Donations | Charity |
| 80888 | AT&T | #N/A | Charity |
| 80888 | AWCC | 80888 Mobile Cause - Donation | Charity |
| 80888 | Boost Mobile | #N/A | Charity |
| 80888 | Nextel | Mobile Cause - Donation | Charity |
| 80888 | Sprint | MC Fundacion Teleton MexAmerica | Charity |
| 80888 | Sprint | MOBCS Salvation Army | Charity |
| 80888 | Sprint | Japan Quake Relief | Charity |
| 80888 | Sprint | 80888 MC Numana | Charity |
| 80888 | Sprint | MC Mary Kay Foundation | Charity |
| 80888 | Sprint | MC American Humane Association | Charity |
| 80888 | Sprint | MC United Methodist Comm | Charity |
| 80888 | Sprint | International Medical Corps | Charity |
| 80888 | Sprint | MC Salvation Army | Charity |
| 80888 | Sprint | MC United Way of Southeastern MI | Charity |
| 80888 | Sprint | 80888 MC MaryKay Foundation | Charity |
| 80888 | Sprint | 80888 MC The V Foundation | Charity |
| 80888 | Sprint | MC The Bridge School | Charity |
| 80888 | Sprint | MC Samaritan's Purse | Charity |
| 80888 | Sprint | MC Folds of Honor | Charity |
| 80888 | Sprint | 80888 MC Feed The Children | Charity |
| 80888 | Sprint | 80888 MC Stephen Siller Tunnel to Towers Foundati | Charity |
| 80888 | Sprint | MC The Progeria Research Foundation | Charity |
| 80888 | Tmobile | 8669767999FundTelton80888 | Charity |
| 80888 | Tmobile | 8669767999 MCDonate 80888 | Charity |
| 80888 | Tmobile | 8669767999SalvtnArmy80888 | Charity |
| 80888 | US Cellular Corp | MOBCS Salvation Army | Charity |
| 80888 | Verizon Wireless | MC Fundacion Teleton MexAmerica | Charity |
| 80888 | Verizon Wireless | MOBCS Salvation Army | Charity |
| 80888 | Verizon Wireless | 80888 MC Numana | Charity |
| 80888 | Verizon Wireless | Mobile Cause - Donation | Charity |
| 80888 | Verizon Wireless | MC American Humane Association | Charity |
| 80888 | Verizon Wireless | MC United Methodist Comm | Charity |
| 80888 | Verizon Wireless | International Medical Corps | Charity |
| 80888 | Verizon Wireless | MC United Way of Southeastern MI | Charity |
| 80888 | Verizon Wireless | The V Foundation | Charity |
| 80888 | Verizon Wireless | MaryKay Foundation | Charity |
| 80888 | Verizon Wireless | Stephen Siller Tunnel to Towers | Charity |
| 80888 | Verizon Wireless | MC The Progeria Research Foundation | Charity |
| 80888 | Verizon Wireless | MC The Bridge School | Charity |
| 80888 | Verizon Wireless | MC Samaritan's Purse | Charity |
| 80888 | Verizon Wireless | MC Covenant House Florida | Charity |
| 80888 | Verizon Wireless | Feed the Children | Charity |
| 80888 | Verizon Wireless | MC Folds of Honor | Charity |
| 80888 | Verizon Wireless | Southern California Public Radio | Charity |

| | | | |
|---|---|---|---|
| 80888 | Verizon Wireless | MC Food Bank of NJ | Charity |
| 80888 | Verizon Wireless | United Way of Pennsylvania | Charity |
| 80888 | Verizon Wireless | MC Network for Good | Charity |
| 80888 | Verizon Wireless | Northwest Harvest EMM | Charity |
| 80888 | Verizon Wireless | MC National Breast Cancer Foundation | Charity |
| 80888 | Verizon Wireless | MC Olive Crest | Charity |
| 80888 | Verizon Wireless | Guacamole Fund | Charity |
| 80888 | Verizon Wireless | Children's Hunger Fund | Charity |
| 80888 | Verizon Wireless | MC Central Association of Miraculous Medal | Charity |
| 80888 | Verizon Wireless | MC Farm Aid | Charity |
| 80888 | Verizon Wireless | Partnership for Families | Charity |
| 80888 | Verizon Wireless | MC GSCouncilNationsCapital | Charity |
| 80888 | Verizon Wireless | MC GLAAD | Charity |
| 80888 | Verizon Wireless | MC National MPS Society | Charity |
| 80888 | Verizon Wireless | Lukes Wings | Charity |
| 80888 | Verizon Wireless | Hearts With Hands | Charity |
| 80888 | Virgin Mobile USA | Mobile Cause - Donation | Charity |
| 80888 | Alltel | Mobile Cause - Donation | Charity |
| 85944 | AT&T | MobileCausewww.igfn.org/t | Charity |
| 85944 | AT&T | MobileCauseMobile Cause Donations | Charity |
| 85944 | Cincinnati Bell | http | Charity |
| 85944 | Sprint | MC Architecture For Humanity | Charity |
| 85944 | Sprint | MC Jewish Federation of Greater Houston | Charity |
| 85944 | Sprint | MC Cincinnati Public Radio | Charity |
| 85944 | Sprint | MC Alexs Lemonade Stand Foundation | Charity |
| 85944 | Sprint | MC Salvation Army | Charity |
| 85944 | Sprint | 85944 MC Greenwood Christian Center | Charity |
| 85944 | Sprint | Spirit Communications | Charity |
| 85944 | Sprint | MC Jimmy V Foundation | Charity |
| 85944 | Sprint | MC Trevor Project | Charity |
| 85944 | Sprint | MC Samaritan's Purse | Charity |
| 85944 | Sprint | MC Rebuilding Together | Charity |
| 85944 | Sprint | MC The General Council of the Assemblies of God | Charity |
| 85944 | Sprint | MC Malaria No More | Charity |
| 85944 | Sprint | MC Northwest Harvest EMM | Charity |
| 85944 | Sprint | MC New York Cares | Charity |
| 85944 | Sprint | Greenwood Christian Center | Charity |
| 85944 | Sprint | MC Southern States Police Benevolent Foundation | Charity |
| 85944 | Tmobile | 8669767999McDonate85944 | Charity |
| 85944 | Tmobile | #N/A | Charity |
| 85944 | Verizon Wireless | www.mgf.me receipt | Charity |
| 85944 | Verizon Wireless | Jewish Federation of Greater Houston | Charity |
| 85944 | Verizon Wireless | MC Cincinnati Public Radio | Charity |
| 85944 | Verizon Wireless | MC Alexs Lemonade Stand Foundation | Charity |
| 85944 | Verizon Wireless | MC Salvation Army | Charity |
| 85944 | Verizon Wireless | MC Northwest Harvest EMM | Charity |
| 85944 | Verizon Wireless | MC Samaritan's Purse | Charity |
| 85944 | Verizon Wireless | Spirit Communications | Charity |
| 85944 | Verizon Wireless | Trevor Project | Charity |

| | | | |
|---|---|---|---|
| 85944 | Verizon Wireless | MC Boston Landmarks Orchestra | Charity |
| 85944 | Verizon Wireless | MC Malaria No More | Charity |
| 85944 | Verizon Wireless | MC Jimmy V Foundation | Charity |
| 85944 | Verizon Wireless | Rebuilding Together | Charity |
| 85944 | Verizon Wireless | MC The General Council of the Assemblies of God | Charity |
| 85944 | Verizon Wireless | Greenwood Christian Center | Charity |
| 85944 | Verizon Wireless | New York Cares | Charity |
| 85944 | Verizon Wireless | MC Southern States Police Benevolent Foundation | Charity |
| 85944 | Verizon Wireless | MC Free Wheelchair Mission | Charity |
| 85944 | Verizon Wireless | MC Architecture For Humanity | Charity |
| 85944 | Verizon Wireless | Cinci Public Radio | Charity |
| 85944 | Verizon Wireless | MC Alliance for Lupus Research | Charity |
| 85944 | Verizon Wireless | Causecast Foundation | Charity |
| 85944 | Verizon Wireless | MC National Domestic Violence Hotline | Charity |
| 85944 | Verizon Wireless | MC Samaratians Feet International | Charity |
| 85944 | Verizon Wireless | MC American University | Charity |
| 85944 | Verizon Wireless | MC Catholic Charities Community Services, NY | Charity |
| 85944 | Verizon Wireless | MC Children's Miracle Network | Charity |
| 85944 | Verizon Wireless | MC One Spirit Learning Alliance | Charity |
| 85944 | Verizon Wireless | MC Kakkis EveryLife Foundation | Charity |
| 85944 | Verizon Wireless | MC Gleaners Community Food Bank | Charity |
| 85944 | Verizon Wireless | Goodwill Industries International | Charity |
| 85944 | Verizon Wireless | MC JimmyVFoundation | Charity |
| 85944 | Verizon Wireless | MC Kay Yow Cancer Fund | Charity |
| 85944 | Verizon Wireless | Music for Relief | Charity |
| 85944 | Verizon Wireless | MC American Foundation for Suicide Prevention | Charity |
| 85944 | Verizon Wireless | MC Ohio United Way | Charity |
| 85944 | Verizon Wireless | ADRA | Charity |
| 85944 | Verizon Wireless | MGF Malaria No More | Charity |
| 85944 | Verizon Wireless | MC Georgia Public Broadcasting | Charity |
| 85944 | Verizon Wireless | NCN Student Ministries | Charity |
| 85944 | Verizon Wireless | MC Independent World Television Inc | Charity |
| 85944 | Verizon Wireless | MC United Way of Fresno County | Charity |
| 85944 | Verizon Wireless | American Humane Association | Charity |
| 85944 | Verizon Wireless | MC The A21 Campaign Inc | Charity |
| 85944 | Verizon Wireless | The COSAC Foundation | Charity |
| 85944 | Verizon Wireless | United Pentecostal Church International | Charity |
| 85944 | Verizon Wireless | MC UPCI | Charity |
| 85944 | Verizon Wireless | MC Ovarian Cancer Research Fund Inc | Charity |
| 85944 | Verizon Wireless | MC Special Olympics | Charity |
| 85944 | Verizon Wireless | MC United Ways of Texas | Charity |
| 85944 | Verizon Wireless | MC Focus on the Family | Charity |
| 85944 | Virgin Mobile USA | http | Charity |
| 85944 | Virgin Mobile USA | Mobile Cause Donations | Charity |
| 729842 | Tmobile | (888)858-1866_TagItCoupon | Mobile Payments |
| 729842 | Sprint | 8888681866 TagItCpns | Mobile Payments |

| | | | |
|---|---|---|---|
| 729842 | Verizon | Skype Credits | Mobile Payments |
| 729842 | Sprint | Skype IPC for SPrint | Mobile Payments |
| 729842 | Tmobile | 888-868-1866 Skype Credit | Mobile Payments |
| 729842 | AT&T | SkypeSkype Credits | Mobile Payments |
| 729842 | Tmobile | 8888681866MahjongForever | Mobile Payments |
| 37377 | AT&T | RomneyforPresRomney For President | Political |
| 37377 | Sprint | Romney For President | Political |
| 37377 | Tmobile | Romney For President | Political |
| 37377 | Verizon Wireless | Romney Contribution | Political |
| 62262 | Acg_C-Spire f.k.a. CellularSouth | #N/A | Political |
| 62262 | AT&T | ObamaOFA Contribution | Political |
| 62262 | Boost Mobile | #N/A | Political |
| 62262 | Sprint | Obama | Political |
| 62262 | Tmobile | OFA Contribution | Political |
| 62262 | US Cellular Corp | Obama Contribution 855-856-2262 | Political |
| 62262 | Verizon Wireless | ObamaContributions | Political |
| 62262 | Virgin Mobile USA | OFA Contribution | Political |
| 20696 | AT&T | RemoMediaRington/Wallppr/Alrts | PSMS |
| 20696 | AWCC | HotRingtones4You | PSMS |
| 20696 | AWCC | 20696 HotRingtones4You | PSMS |
| 20696 | Cincinnati Bell | HotRingtones4You | PSMS |
| 20696 | Nextel | HotRingtones4You | PSMS |
| 20696 | Sprint | HotRingtones4You | PSMS |
| 20696 | Tmobile | 8002357105HotRingtnz20696 | PSMS |
| 20696 | US Cellular Corp | 'HotRingtones4You 20696 8002357105' | PSMS |
| 20696 | Verizon Wireless | HotRingtones4You | PSMS |
| 20696 | Verizon Wireless | #N/A | PSMS |
| 20696 | Virgin Mobile USA | HotRingtones4You | PSMS |
| 20696 | Alltel | HotRingtones4You | PSMS |
| 20795 | AT&T | EntertoneAmazing Facts Alerts | PSMS |
| 20795 | AT&T | EntertonePtyLtdRingtone n Alerts | PSMS |
| 20795 | Nextel | Alerts 1800 235 7105 | PSMS |
| 20795 | Sprint | Mobile Mesngr-Alerts | PSMS |
| 20795 | Tmobile | 8002357105Genius20795 | PSMS |
| 20795 | US Cellular Corp | 20795  Genius Inspiration  (800) 235-7105 | PSMS |
| 20795 | Verizon Wireless | 5 Minute IQ Mobile Quiz | PSMS |
| 20795 | Virgin Mobile USA | Text Alerts - Jokes | PSMS |
| 20834 | AT&T | BrightfireDigital&Text coupon | PSMS |
| 20834 | Sprint | Couponz Mall | PSMS |
| 20834 | Tmobile | 8004166129Coupons20834 | PSMS |
| 20834 | US Celluiar Corp | Couponz Mall 1-800-235-7105 | PSMS |
| 20888 | Sprint | MobileGameShow | PSMS |

| 21052 | Sprint | Mobile Coupons | PSMS |
|---|---|---|---|
| 21052 | Tmobile | 8004166129 MblCoupns21052 | PSMS |
| 21269 | Sprint | Q Examination | PSMS |
| 21269 | Tmobile | 8002357105IQExam21269 | PSMS |
| 21269 | Verizon Wireless | IQ Examination | PSMS |
| 21427 | Sprint | Phat Texts | PSMS |
| 21446 | AT&T | BearRingtn/Walppr/Alts | PSMS |
| 21446 | Sprint | Tons of Mobile | PSMS |
| 21446 | Tmobile | 8004166129tonsofmobile21446 | PSMS |
| 21500 | AT&T | BrenzMobileGroupReverse Auction | PSMS |
| 21500 | Boost Mobile | #N/A | PSMS |
| 21500 | Cincinnati Bell | 21500 - Rev. Auction | PSMS |
| 21500 | Nextel | Alerts 1800 235 7105 | PSMS |
| 21500 | Sprint | BidandWin | PSMS |
| 21500 | Sprint | #N/A | PSMS |
| 21500 | Tmobile | 8002357105BidNWin21500 | PSMS |
| 21500 | US Cellular Corp | bidandwin 1800 235 7105 | PSMS |
| 21500 | Verizon Wireless | Bid and Win | PSMS |
| 21757 | Sprint | Alerts Service | PSMS |
| 21757 | Tmobile | amzgnfct 8004166129 | PSMS |
| 21757 | Virgin Mobile USA | Alerts Service | PSMS |
| 22036 | AT&T | LUXConsultingCoolCellBids | PSMS |
| 22036 | Verizon Wireless | CoolCellBids | PSMS |
| 22036 | Verizon Wireless | #N/A | PSMS |
| 22455 | Verizon Wireless | Celebrity Roar Portal | PSMS |
| 22455 | Verizon Wireless | #N/A | PSMS |
| 22698 | AT&T | BMLMediaRingtone/Wallpaper/Alert | PSMS |
| 22698 | Sprint | Mobiq | PSMS |
| 22698 | Tmobile | 8004166129 Mobiq 22698 | PSMS |
| 22698 | US Cellular Corp | Mobiq 800-235-7105 | PSMS |
| 22698 | Verizon Wireless | #N/A | PSMS |
| 22759 | AT&T | LUXSupaFly Coupons | PSMS |
| 22759 | Sprint | SupaFly Coupons | PSMS |
| 22759 | Sprint | #N/A | PSMS |
| 22759 | Tmobile | 8004166129supafly22759 | PSMS |
| 22759 | Virgin Mobile USA | #N/A | PSMS |
| 22934 | Sprint | MobilesForMe | PSMS |
| 22934 | Tmobile | 8004166129 MbileFrMe | PSMS |
| 22934 | Tmobile | 8002357105MobileMe22934 | PSMS |
| 22999 | AT&T | IntimateInteractFlirting Tips | PSMS |
| 22999 | AT&T | IntimateInteractRington/Walppr/Alrts | PSMS |
| 22999 | Boost Mobile | #N/A | PSMS |
| 22999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 22999 | Sprint | UrSoulmatch | PSMS |
| 22999 | Sprint | #N/A | PSMS |
| 22999 | Tmobile | 8002357105UrSoulmate22999 | PSMS |
| 22999 | Tmobile | 8002357105InstantIQ22999 | PSMS |

| | | | |
|---|---|---|---|
| 22999 | Tmobile | 8002357105FlushTones22999 | PSMS |
| 22999 | US Cellular Corp | 22999 - UrSoulmatch  (800) 235-7105 | PSMS |
| 22999 | US Cellular Corp | Instant IQ Quiz 1800 235 7105 | PSMS |
| 22999 | US Cellular Corp | Flushtones Portal 1800 235 7105 | PSMS |
| 22999 | Verizon Wireless | Ur Soulmatch | PSMS |
| 22999 | Verizon Wireless | Flushtones Portal | PSMS |
| 23652 | Sprint | Couponz Now | PSMS |
| 24014 | AT&T | CleervoyanceRingtone/Wallpaper/Alert | PSMS |
| 24014 | Sprint | Ring Rawr | PSMS |
| 24014 | Tmobile | 8002357105RingRawr24014 | PSMS |
| 24014 | US Cellular Corp | Ring Rawr 8002357105 | PSMS |
| 24014 | Verizon Wireless | Ring Rawr | PSMS |
| 24394 | AT&T | ClickGenRington/Wallppr/Alrts | PSMS |
| 24394 | AWCC | Cool Tone Ring Tone | PSMS |
| 24394 | Cincinnati Bell | Cool Tone Ring Tone | PSMS |
| 24394 | Sprint | Cool Tone Ring Tone | PSMS |
| 24394 | Tmobile | 8002357105CoolTone24394 | PSMS |
| 24394 | US Cellular Corp | Cool Tone8002357105 | PSMS |
| 24627 | Verizon Wireless | Bid n Win Blaze | PSMS |
| 24627 | Verizon Wireless | #N/A | PSMS |
| 24758 | AT&T | Quiz4NowQuiz4Now | PSMS |
| 24758 | Sprint | Quiz4Now | PSMS |
| 24758 | Sprint | #N/A | PSMS |
| 24758 | Tmobile | Quiz4Now | PSMS |
| 24758 | US Cellular Corp | Quiz4Now 1866 285-4637 | PSMS |
| 25053 | AT&T | EvolvedMarketingRingtone/Wallpaper/Alert | PSMS |
| 25053 | Sprint | Job Tips | PSMS |
| 25053 | Tmobile | 8002357105MobileJam25053 | PSMS |
| 25053 | Verizon Wireless | #N/A | PSMS |
| 25260 | Sprint | Txt Groove | PSMS |
| 25260 | Tmobile | Txt Groove | PSMS |
| 25381 | Sprint | FORTUNESTOYOU | PSMS |
| 25381 | Tmobile | 8004166129 FORTNE2U 25381 | PSMS |
| 25516 | AT&T | IncentaclickText Alert Service | PSMS |
| 25516 | AT&T | IncentaclickHoroscope Alerts | PSMS |
| 25516 | Nextel | Alerts 1800 235 7105 | PSMS |
| 25516 | Sprint | Text Alerts - Jokes | PSMS |
| 25516 | Verizon Wireless | Confucius Knows | PSMS |
| 25516 | Virgin Mobile USA | Text Alerts | PSMS |
| 25692 | AT&T | NeoImagecrushalerts | PSMS |
| 25692 | AWCC | 25692 mobile mesngr-alerts | PSMS |
| 25692 | Boost Mobile | Alerts 8777071775 | PSMS |
| 25692 | Boost Mobile | #N/A | PSMS |
| 25692 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 25692 | Nextel | Alerts 8777071775 | PSMS |
| 25692 | Sprint | Mind Quiz | PSMS |
| 25692 | Sprint | mobile mesngr-aierts | PSMS |

| 25692 | Tmobile | 8002357105PureCrush25692 | PSMS |
|-------|---------|--------------------------|------|
| 25692 | Tmobile | 8002357105Aladdin25692 | PSMS |
| 25692 | Tmobile | 8002357105MindQuiz25692 | PSMS |
| 25692 | US Cellular Corp | Pure Crush 3 8777071775 | PSMS |
| 25692 | US Cellular Corp | Pure Crush Text Subscription 8777071775 | PSMS |
| 25692 | US Cellular Corp | Aladin Horoscope 8777071775 | PSMS |
| 25692 | US Cellular Corp | 25692 - Mind Quiz - 8777071775 | PSMS |
| 25692 | Verizon Wireless | The Mind Quiz | PSMS |
| 25692 | Alltel | mobile mesngr-alerts | PSMS |
| 25692 | Centennial | mobile mesngr-alerts | PSMS |
| 25803 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 25803 | Sprint | Gossip Blog Online | PSMS |
| 25803 | Tmobile | 8002357105GossipBlog25803 | PSMS |
| 25803 | US Cellular Corp | GossipBlog 25803 8002357105 | PSMS |
| 25803 | Verizon Wireless | Gossip Blog Online | PSMS |
| 25803 | Verizon Wireless | #N/A | PSMS |
| 26235 | AT&T | WebDirectRingtone/Auction | PSMS |
| 26235 | AWCC | 26235 Bid and Win | PSMS |
| 26235 | Sprint | 26235 Bid and Win | PSMS |
| 26235 | Tmobile | 8002357105BidNWin26235 | PSMS |
| 26235 | US Cellular Corp | Bid and Win 1-800-235-7105 | PSMS |
| 26235 | Verizon Wireless | 26235 Bid and Win | PSMS |
| 26235 | Verizon Wireless | #N/A | PSMS |
| 26332 | AT&T | MobilePromotionstxtmessager Text Alerts | PSMS |
| 26332 | Sprint | Txt Messager | PSMS |
| 26332 | Verizon Wireless | TxtMessager | PSMS |
| 26916 | Sprint | Thrill Me Mobile Portal | PSMS |
| 27000 | AT&T | MobileDataGroupHoro Service | PSMS |
| 27000 | AT&T | MobileDataGroupIQQuiz Alerts | PSMS |
| 27000 | Nextel | Alerts 1800 235 7105 | PSMS |
| 27000 | Sprint | Luv Compatibility | PSMS |
| 27000 | Sprint | Mobile Messenger Chat | PSMS |
| 27000 | Sprint | #N/A | PSMS |
| 27000 | Tmobile | 8002357105IQTest27000 | PSMS |
| 27000 | US Cellular Corp | IQQuiz Alerts 1800-235-7105 | PSMS |
| 27000 | Verizon Wireless | Ringtone Club Portal | PSMS |
| 27000 | Virgin Mobile USA | Mobile Messenger Chat | PSMS |
| 27295 | AT&T | HEAMobileDigital&Text coupons | PSMS |
| 27295 | AWCC | Mobile Clipper Coupons | PSMS |
| 27295 | Cincinnati Bell | Mobile Clipper Coupons | PSMS |
| 27295 | Sprint | Mobile Clipper Coupons | PSMS |
| 27295 | Tmobile | 8004166129Coupons27295 | PSMS |
| 27295 | US Cellular Corp | Mobile Clipper Coupons-1-800-235-7105 | PSMS |
| 27295 | Virgin Mobile USA | Mobile Clipper Coupons | PSMS |
| 27460 | AT&T | BearCommunicatioHoroscopes Alert | PSMS |
| 27475 | Sprint | GoodTimesMobile | PSMS |
| 27475 | Tmobile | 8004166129 GdTimeMbl27475 | PSMS |

| | | | |
|---|---|---|---|
| 27745 | Sprint | 27745 Blitzed Mobile | PSMS |
| 27745 | Tmobile | BlitzPortal8004166129 | PSMS |
| 27831 | Sprint | EncyclopediaMobile | PSMS |
| 27831 | Tmobile | 8004166129Encyclpdia27831 | PSMS |
| 28090 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 28090 | Cincinnati Bell | TipsandTones | PSMS |
| 28090 | Nextel | TipsandTones | PSMS |
| 28090 | Sprint | TipsandTones | PSMS |
| 28090 | Tmobile | 8002357105TipsTones28090 | PSMS |
| 28090 | US Cellular Corp | TipsandTones 8002357105 | PSMS |
| 28090 | Virgin Mobile USA | TipsandTones | PSMS |
| 28394 | AWCC | 28394 Text Alerts | PSMS |
| 28394 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 28394 | Cincinnati Bell | OfficialLuvTest | PSMS |
| 28394 | Cincinnati Bell | Text Alerts - Other | PSMS |
| 28394 | Tmobile | 8002357105LuvTest28394 | PSMS |
| 28394 | Tmobile | 8002357105IQQuiz28394 | PSMS |
| 28394 | US Cellular Corp | Official Luv Test Alerts 1-800-235-7105 | PSMS |
| 28394 | US Cellular Corp | Official IQ Quiz 1-800-235-7105 | PSMS |
| 28394 | Virgin Mobile USA | Text Alerts - Other | PSMS |
| 28394 | Alltel | Mob Msngr-Alerts | PSMS |
| 28394 | Centennial | Text Alerts - Other | PSMS |
| 28394 | RCC Unicel | #N/A | PSMS |
| 28477 | Sprint | #N/A | PSMS |
| 28477 | Tmobile | 8002357105CouponDeal28477 | PSMS |
| 28477 | US Cellular Corp | MobileCouponDeals 800-235-7105 | PSMS |
| 28477 | Virgin Mobile USA | #N/A | PSMS |
| 29041 | AT&T | AppteraLeftTurnMobileIVR | PSMS |
| 29041 | Sprint | LeftTurnMobileIVR | PSMS |
| 29041 | Tmobile | 8004166129 LftTrnIVR29041 | PSMS |
| 29041 | US Cellular Corp | LeftTurnMobileIVR 800-235-7105 | PSMS |
| 29041 | Verizon Wireless | #N/A | PSMS |
| 29041 | Virgin Mobile USA | LeftTurnMobileIVR | PSMS |
| 29192 | Sprint | PsychicAlerts | PSMS |
| 29192 | Tmobile | 8004166129PsychicAlt29192 | PSMS |
| 29408 | AT&T | WirelessIdeaRington/Wallppr/Alrts | PSMS |
| 29408 | Nextel | Online Celebrity Dirt Portal | PSMS |
| 29408 | Sprint | Online Celebrity Dirt Portal | PSMS |
| 29408 | Tmobile | 8002357105CelebDirt29408 | PSMS |
| 29408 | Virgin Mobile USA | Online Celebrity Dirt Portal | PSMS |
| 29602 | AT&T | MobileTrackerText Alerts | PSMS |
| 29602 | Boost Mobile | #N/A | PSMS |
| 29602 | Cincinnati Bell | Alerts | PSMS |
| 29602 | Nextel | Alerts 1800 235 7105 | PSMS |
| 29602 | Sprint | Alerts | PSMS |
| 29602 | Tmobile | 8002357105HoroChart29602 | PSMS |
| 29602 | US Cellular Corp | Horoscope Chart 1800 235 7105 | PSMS |

| | | | |
|---|---|---|---|
| 29602 | Verizon Wireless | Horoscope Chart Alerts | PSMS |
| 29602 | Virgin Mobile USA | Alerts | PSMS |
| 29602 | Alltel | Alerts | PSMS |
| 30127 | AT&T | CleervoyanceRington/Auction | PSMS |
| 30127 | Cincinnati Bell | Bid and Win | PSMS |
| 30127 | Sprint | 30127 Bid and Win | PSMS |
| 30127 | Sprint | #N/A | PSMS |
| 30127 | Tmobile | 8002357105BidNWin30127 | PSMS |
| 30127 | US Cellular Corp | 30127 BidnWin 1-800-235-7105 | PSMS |
| 30127 | Verizon Wireless | Bid and Win | PSMS |
| 30127 | Verizon Wireless | #N/A | PSMS |
| 30645 | Sprint | Great Texting | PSMS |
| 30645 | Tmobile | 8004166129GreatTxt30645 | PSMS |
| 30645 | Verizon Wireless | Great Texting | PSMS |
| 30657 | Sprint | My SuperTones | PSMS |
| 30900 | AT&T | NeoImageRington/Wallppr/Alrts | PSMS |
| 30900 | Cincinnati Bell | 30900 Gossip Secrets | PSMS |
| 30900 | Nextel | 30900 Gossip Secrets | PSMS |
| 30900 | Sprint | 30900 Gossip Secrets | PSMS |
| 30900 | Tmobile | 8002357105Gossip30900 | PSMS |
| 30900 | US Cellular Corp | 30900 Gossip Secrets 877-707-1775 | PSMS |
| 30970 | AT&T | ClickGenwallpaper/ringtones/alerts | PSMS |
| 30970 | Sprint | Top 50 Ringtones | PSMS |
| 30970 | Tmobile | 8002357105Top5030970 | PSMS |
| 31051 | AT&T | QInteractiveDigital&Text Coupon | PSMS |
| 31051 | Sprint | CoolDeal | PSMS |
| 31051 | Tmobile | 8002357105CoolDeal31051 | PSMS |
| 31064 | Tmobile | 8004166129TodayzBest31064 | PSMS |
| 31064 | US Cellular Corp | TodayzBest 800-235-7105 | PSMS |
| 31741 | AT&T | MobileAdsRingtone/Wallpaper/Alert | PSMS |
| 31979 | Verizon Wireless | Text Zing | PSMS |
| 32723 | AT&T | PushMobileDigital&Text Coupons | PSMS |
| 32723 | Tmobile | 8002357105GetCoupon32723 | PSMS |
| 32723 | US Cellular Corp | Get the Coupon 8002357105 | PSMS |
| 32742 | AT&T | MobileAdConcepRington/Wallppr/Alrts | PSMS |
| 32742 | AWCC | 32742 FoShoMobile Portal | PSMS |
| 32742 | Cincinnati Bell | FoShoMobile Portal | PSMS |
| 32742 | Sprint | FoShoMobile Portal | PSMS |
| 32742 | Tmobile | 8002357105FoSho32742 | PSMS |
| 32742 | US Cellular Corp | FoShoMobile Portal 32742 18002357105 | PSMS |
| 32742 | Verizon Wireless | FoShoMobile | PSMS |
| 32742 | Verizon Wireless | #N/A | PSMS |
| 32742 | Virgin Mobile USA | FoShoMobile Portal | PSMS |
| 32786 | Sprint | Aladdin Horoscopes | PSMS |
| 32942 | Sprint | GiveMeCoupons | PSMS |
| 32942 | Tmobile | 8004166129 GiveCpns 32942 | PSMS |
| 32942 | US Cellular Corp | GiveMeCoupons 800-235-7105 | PSMS |

| 32942 | Verizon Wireless | GiveMeCoupons | PSMS |
|---|---|---|---|
| 32984 | Sprint | Texts4You | PSMS |
| 32984 | Tmobile | 8004166129 Txts4You 32984 | PSMS |
| 33063 | AWCC | 33063 BlingBling Cell Portal | PSMS |
| 33063 | Boost Mobile | #N/A | PSMS |
| 33063 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33063 | Sprint | BlingBling Cell Portal | PSMS |
| 33063 | Tmobile | 8002357105BlingBling33063 | PSMS |
| 33063 | Verizon Wireless | BlingBling Cell Portal | PSMS |
| 33063 | Virgin Mobile USA | BlingBling Cell Portal | PSMS |
| 33063 | Alltel | BlingBling Cell Portal | PSMS |
| 33555 | AT&T | BlooskyInteractFlirtTips Alerts | PSMS |
| 33555 | AT&T | BlooskyInteractAlerts | PSMS |
| 33555 | Boost Mobile | #N/A | PSMS |
| 33555 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 33555 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33555 | Sprint | mobile mesngr-alerts | PSMS |
| 33555 | Tmobile | 8002357105PureLove33555 | PSMS |
| 33555 | Tmobile | 8002357105HowSmart33555 | PSMS |
| 33555 | US Cellular Corp | My 1 Pure Love Alerts 1800-235-7105 | PSMS |
| 33555 | US Cellular Corp | 33555  How Smart Are You  (800) 235-7105 | PSMS |
| 33555 | Verizon Wireless | MyPureLove | PSMS |
| 33555 | Verizon Wireless | How Smart Quiz Club | PSMS |
| 33555 | Virgin Mobile USA | mobile mesngr-alerts | PSMS |
| 33877 | AT&T | PowMobileRington/Wallppr/Alrts | PSMS |
| 33877 | Sprint | CoolCelly | PSMS |
| 33877 | Tmobile | 8002357105CoolCelly33877 | PSMS |
| 33877 | US Cellular Corp | CoolCelly 800-235-7105 | PSMS |
| 33999 | AT&T | HannumFlirtTips Alerts | PSMS |
| 33999 | AT&T | 202MediaIncHoroscope Alerts | PSMS |
| 33999 | AT&T | HannumMy1purelove.com 33999 | PSMS |
| 33999 | AT&T | HannumMMAlerts | PSMS |
| 33999 | AT&T | M1purluv - 33999 | PSMS |
| 33999 | AT&T | HannumText Alert Service | PSMS |
| 33999 | Boost Mobile | #N/A | PSMS |
| 33999 | Cincinnati Bell | Mobile Messenger FlirtTips 33999 | PSMS |
| 33999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 33999 | Sprint | Mobile Mesnger alerts | PSMS |
| 33999 | Sprint | #N/A | PSMS |
| 33999 | Tmobile | 8002357105PureLove33999 | PSMS |
| 33999 | US Cellular Corp | my1pureluv 1800 235 7105 | PSMS |
| 33999 | US Cellular Corp | 1800 235 7105 my 1 pureluv | PSMS |
| 33999 | Verizon Wireless | MyPureLove | PSMS |
| 33999 | Verizon Wireless | MyPurelove Portal | PSMS |
| 33999 | Virgin Mobile USA | #N/A | PSMS |
| 33999 | Alltel | 1 Pure Luve Alerts - (800)235-7105 | PSMS |
| 34016 | Sprint | Mobile Tonez Fun | PSMS |

| | | | |
|---|---|---|---|
| 34016 | Tmobile | 8004166129tonezfun34016 | PSMS |
| 34016 | US Cellular Corp | tonezfun8002357105 | PSMS |
| 34016 | Verizon Wireless | 34016 Mobile Tonez | PSMS |
| 34135 | AT&T | LeaderMarketsAmazing Facts | PSMS |
| 34135 | Tmobile | 8002357105MinuteIQ34135 | PSMS |
| 34135 | US Cellular Corp | 34135  2 Minute IQ  (800) 235-7105 | PSMS |
| 34135 | Verizon Wireless | 2 Minute IQ Quiz Club | PSMS |
| 34135 | Verizon Wireless | Pimp Zone Portal | PSMS |
| 34135 | Virgin Mobile USA | Mobile Mesgr-Alerts | PSMS |
| 34396 | Cincinnati Bell | TextingPortal | PSMS |
| 34396 | Sprint | TextingPortal | PSMS |
| 34396 | Tmobile | 8004166129TxtingPrtl34396 | PSMS |
| 34396 | US Cellular Corp | Texting Portal 800-235-7105 | PSMS |
| 34396 | Verizon Wireless | Texting Portal | PSMS |
| 34479 | Sprint | BucketOFacts | PSMS |
| 34479 | Verizon Wireless | BucketOFacts | PSMS |
| 34914 | AT&T | TrueDigitrngtone/wallppr/alrts | PSMS |
| 34914 | Tmobile | 8002357105VIPSnitch34914 | PSMS |
| 34914 | US Cellular Corp | VIP Snitch 8002357105 | PSMS |
| 35292 | Sprint | LOL Alerts | PSMS |
| 35292 | Tmobile | 8004166129 LOLAlrts 35292 | PSMS |
| 35320 | AT&T | GambitMobileCouponCenter | PSMS |
| 35320 | Sprint | CouponCenter | PSMS |
| 35322 | AT&T | ReicheltHoroscope Alerts | PSMS |
| 35322 | Verizon Wireless | Voodoo Marassa | PSMS |
| 35648 | AT&T | MobileReactionMobiletone Portal | PSMS |
| 35648 | AWCC | 35648 Text Alert Subscription | PSMS |
| 35648 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 35648 | Boost Mobile | #N/A | PSMS |
| 35648 | Cincinnati Bell | Text Alert Subscription | PSMS |
| 35648 | Nextel | Alerts 1800 235 7105 | PSMS |
| 35648 | Sprint | Text Alert Subscription | PSMS |
| 35648 | Tmobile | 8002357105Horoscope35648 | PSMS |
| 35648 | US Cellular Corp | Horoscope Subscription 1800-235-7105 | PSMS |
| 35648 | Verizon Wireless | Horoscope Dream | PSMS |
| 35648 | Virgin Mobile USA | Text Alert Subscription | PSMS |
| 35648 | Alltel | Text Alert Subscription | PSMS |
| 35648 | Centennial | Text Alert Subscription | PSMS |
| 35825 | Sprint | Fone Corner | PSMS |
| 35825 | Tmobile | Fone Corner | PSMS |
| 35825 | Verizon Wireless | Fone Corner | PSMS |
| 36759 | Sprint | TxtPortal | PSMS |
| 36862 | AT&T | MDK_MediaRingtone/Wallpaper/Alert | PSMS |
| 36862 | Sprint | Ringtone Excess Portal | PSMS |
| 36862 | Tmobile | 8002357105Ringtone36862 | PSMS |
| 36862 | Verizon Wireless | #N/A | PSMS |
| 36903 | AT&T | Gambit_MobileCrazy4tones portal | PSMS |

| | | | |
|---|---|---|---|
| 36903 | AT&T | MoreCornRingtone/Wallpaper/Alert | PSMS |
| 36903 | AT&T | Gambit_MobileRingtonesSizzle | PSMS |
| 36903 | AWCC | 36903 Crazytones Alerts n Ringr | PSMS |
| 36903 | Boost Mobile | #N/A | PSMS |
| 36903 | Cincinnati Bell | Crazytones Alerts n Ringr | PSMS |
| 36903 | Nextel | Alerts 1800 235 7105 | PSMS |
| 36903 | Sprint | Crazytones Alerts n Ringr | PSMS |
| 36903 | Sprint | MObile Messenger | PSMS |
| 36903 | Tmobile | 8002357105CrazyTones36903 | PSMS |
| 36903 | Verizon Wireless | RingtonesSizzle | PSMS |
| 36903 | Verizon Wireless | #N/A | PSMS |
| 36903 | Virgin Mobile USA | Crazytones Alerts n Ringr | PSMS |
| 36903 | Alltel | Crazytones Alerts n Ringr | PSMS |
| 36903 | Centennial | Crazytones Alerts n Ringr | PSMS |
| 36998 | AT&T | MobileMessengerSmart Mobile Quiz Club | PSMS |
| 36998 | AT&T | MobileMessengerSpelling Bee Mobile Quiz Club | PSMS |
| 37030 | Tmobile | 8004166129 BidnWin 37030 | PSMS |
| 37215 | AT&T | LifestreetText Alert Service | PSMS |
| 37215 | AT&T | LifestreetCorpText Alert Service | PSMS |
| 37215 | Boost Mobile | #N/A | PSMS |
| 37215 | Cincinnati Bell | Text Alerts - Other | PSMS |
| 37215 | Cricket/Leap | myiqquiz.com | PSMS |
| 37215 | Nextel | Alerts 1800 235 7105 | PSMS |
| 37215 | Sprint | Text Alerts - Other | PSMS |
| 37215 | Tmobile | 8002357105MYIQQuiz37215 | PSMS |
| 37215 | US Cellular Corp | 37215  IQ Quiz  (800) 235-7105 | PSMS |
| 37215 | Verizon Wireless | My IQ Quiz | PSMS |
| 37215 | Virgin Mobile USA | Text Alerts - Other | PSMS |
| 37215 | Alltel | IQ Quiz - (800)2357105 | PSMS |
| 37215 | Centennial | Text Alerts - Other | PSMS |
| 37299 | AT&T | TrueDigitDealBurst | PSMS |
| 37299 | Sprint | DealBurst | PSMS |
| 37299 | Tmobile | 8002357105DealBurst37299 | PSMS |
| 37299 | US Cellular Corp | DealBurst 8002357105 | PSMS |
| 37299 | Virgin Mobile USA | DealBurst | PSMS |
| 37568 | Sprint | UltimateTrivia | PSMS |
| 38277 | AT&T | prizebids2wincomRingtone/Auction alert | PSMS |
| 38277 | Tmobile | 8002357105BidNWin38277 | PSMS |
| 38561 | AT&T | RDMediacoupon alerts | PSMS |
| 38561 | AWCC | Coupon Deal 4 Me | PSMS |
| 38561 | Tmobile | Coupon Deal 4 Me | PSMS |
| 38561 | US Cellular Corp | Coupon Deal 4 Me | PSMS |
| 38642 | Sprint | CouponerKing | PSMS |
| 38642 | Tmobile | 8004166129 CpnerKing38642 | PSMS |
| 38642 | Virgin Mobile USA | CouponerKing | PSMS |
| 38868 | AT&T | RubiksMobileSolFlirting Tips Alert | PSMS |
| 38868 | AT&T | RubiksMobileSolHoroscope Alert | PSMS |

| 38868 | AT&T | RubiksMobileMindQuiz Alerts | PSMS |
| 38868 | Nextel | Mobile Horoscopes | PSMS |
| 38868 | Sprint | Mobile Horoscopes | PSMS |
| 39065 | AT&T | WinleyMarketingRington/Wallppr/Alrts | PSMS |
| 39065 | Sprint | Doc Ringtones | PSMS |
| 39065 | Tmobile | 8002357105DocRing39065 | PSMS |
| 39065 | Verizon Wireless | #N/A | PSMS |
| 39140 | Sprint | FORTUNES4YOU | PSMS |
| 39140 | Tmobile | 8004166129 FRTUNE4U 25381 | PSMS |
| 39140 | US Cellular Corp | FORTUNES4YOU 800-235-7105 | PSMS |
| 39723 | AT&T | LUXConsultingLLCrington/wallppr/alrts | PSMS |
| 39723 | Sprint | CoolToneMobile | PSMS |
| 39723 | Tmobile | 8004166129ColTneMobl39723 | PSMS |
| 39723 | US Cellular Corp | CoolToneMobile 800-235-7105 | PSMS |
| 39723 | Verizon Wireless | CoolToneMobile | PSMS |
| 39723 | Verizon Wireless | #N/A | PSMS |
| 39887 | AT&T | AdMechaRingtone/ Auction | PSMS |
| 39887 | Tmobile | 8004166129BidnWin 39887 | PSMS |
| 39887 | US Cellular Corp | Bid and Win As 8002357105 | PSMS |
| 40195 | AT&T | HanoverMediaAuction/ Ringtones | PSMS |
| 40234 | AT&T | GameTheoryCoupon downloads | PSMS |
| 40234 | Sprint | Deal Hush | PSMS |
| 40234 | Tmobile | 8004166129DealHush 40234 | PSMS |
| 40234 | US Cellular Corp | DealHush8002357105 | PSMS |
| 40234 | Virgin Mobile USA | Deal Hush | PSMS |
| 40544 | AT&T | CharmanVenturesText Alert Service | PSMS |
| 40544 | AT&T | CharmanVenturesHoroscope Alerts | PSMS |
| 40544 | AT&T | CharmanVenturesAmazing Facts Alerts | PSMS |
| 40544 | AWCC | 40544 Mob Mesgr - Alerts | PSMS |
| 40544 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 40544 | Cincinnati Bell | 40544 Mob Mesgr - Alerts | PSMS |
| 40544 | Cricket/Leap | Mob msgr Celeb Alerts | PSMS |
| 40544 | Cricket/Leap | myperfectcrush.com-40544 | PSMS |
| 40544 | Cricket/Leap | Mob Mesgr - Alerts | PSMS |
| 40544 | Nextel | Alerts 1800 235 7105 | PSMS |
| 40544 | Sprint | Mob Mesgr - Alerts | PSMS |
| 40544 | Tmobile | 8004166129txtalrts40544 | PSMS |
| 40544 | Tmobile | 8004166129CrushAlts 40544 | PSMS |
| 40544 | US Cellular Corp | 1800 235 7105 Whatcelebru | PSMS |
| 40544 | US Cellular Corp | myperfectcrush 1800 235 7105 | PSMS |
| 40544 | US Cellular Corp | 40544 IQ Quiz  (800) 235-7105 | PSMS |
| 40544 | Verizon Wireless | Are You a Celebrity | PSMS |
| 40544 | Verizon Wireless | My Perfect Crush | PSMS |
| 40544 | Verizon Wireless | IQ Quiz | PSMS |
| 40544 | Verizon Wireless | My Luv Crush Portal | PSMS |
| 40544 | Virgin Mobile USA | Mob Mesgr - Alerts | PSMS |
| 40544 | Alltel | Celeb Crush Alerts - (800)2357105 | PSMS |

| 40544 | Centennial | Mob Mesgr - Alerts | PSMS |
| 40684 | AT&T | PushMobilePureCrushFlirtingTips | PSMS |
| 40684 | AT&T | PushMobilemobl msgr 40684 | PSMS |
| 40684 | AWCC | 40684 Poly Ringtone Club Subscription | PSMS |
| 40684 | Boost Mobile | #N/A | PSMS |
| 40684 | Cincinnati Bell | TheMindQuiz | PSMS |
| 40684 | Cincinnati Bell | Poly Ringtone Club Subscription | PSMS |
| 40684 | Nextel | Alerts 8777071775 | PSMS |
| 40684 | Sprint | TheMindQuiz | PSMS |
| 40684 | Sprint | #N/A | PSMS |
| 40684 | Tmobile | 8777071775Txtalerts40684 | PSMS |
| 40684 | US Cellular Corp | Pure Crush Alerts - 8777071775 | PSMS |
| 40684 | US Cellular Corp | Horoscopes to Your Cell 8777071775 | PSMS |
| 40684 | US Cellular Corp | 40684- Mind Quiz 8777071775 | PSMS |
| 40684 | Verizon Wireless | Pure Crush | PSMS |
| 40684 | Verizon Wireless | The Mind Quiz | PSMS |
| 40684 | Virgin Mobile USA | #N/A | PSMS |
| 40684 | Alltel | Poly Ringtone Club Subscription | PSMS |
| 40684 | Centennial | Poly Ringtone Club Subscription | PSMS |
| 40927 | AT&T | txtclipsavecomWallpaper/Alerts | PSMS |
| 40927 | Sprint | 40927 TxtClipSave | PSMS |
| 40927 | Tmobile | 8004166129TxtSave 40927 | PSMS |
| 41079 | Sprint | Mobile Cell Zone | PSMS |
| 41471 | AT&T | RDMediaRingtone/Wallpaper/Alts | PSMS |
| 41471 | Tmobile | 8004166129TxtGrab41471 | PSMS |
| 41471 | US Cellular Corp | Txt Grabber 1-800-235-7105 | PSMS |
| 41471 | Verizon Wireless | Txt Grabber | PSMS |
| 41471 | Verizon Wireless | #N/A | PSMS |
| 41613 | AT&T | SMSLeadsRingtone/Wallpaper/Alerts | PSMS |
| 41613 | Sprint | Textillio Portal | PSMS |
| 41613 | Tmobile | 8004166129Textillio41613 | PSMS |
| 41613 | US Cellular Corp | Textillio Portal 1-800-235-7105 | PSMS |
| 41613 | Verizon Wireless | Textillio Portal | PSMS |
| 41933 | AT&T | MobitxtPure Crush Flirt Tips | PSMS |
| 41933 | AT&T | MobitxtAladdin Horoscopes | PSMS |
| 41933 | AT&T | MobitxtThe Mind Quiz | PSMS |
| 41933 | AT&T | MobitxtCeleb Gossip Alerts | PSMS |
| 41933 | Boost Mobile | #N/A | PSMS |
| 41933 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 41933 | Nextel | Alerts 8777071775 | PSMS |
| 41933 | Sprint | Mobile Messenger Alerts | PSMS |
| 41933 | Sprint | #N/A | PSMS |
| 41933 | Tmobile | 8777071775purcrsh41933 | PSMS |
| 41933 | Tmobile | 8777071775Horscope41933 | PSMS |
| 41933 | Tmobile | 8777071775Quiz41933 | PSMS |
| 41933 | US Cellular Corp | 41933  Celeb Soulmate 8777071775 | PSMS |
| 41933 | Verizon Wireless | us.celebrity-soulmate.com | PSMS |

| | | | |
|---|---|---|---|
| 41933 | Virgin Mobile USA | Mobile Messenger Alerts | PSMS |
| 41933 | Virgin Mobile USA | #N/A | PSMS |
| 41933 | Centennial | Mobile Messenger Alerts | PSMS |
| 42108 | Nextel | Horoscopes Alerts | PSMS |
| 42108 | Sprint | Horoscopes Alerts | PSMS |
| 42108 | Virgin Mobile USA | Horoscopes Alerts | PSMS |
| 42419 | AT&T | USDigitalRington/Wallppr/Alrts | PSMS |
| 42419 | Sprint | MY RING TONES ONLINE | PSMS |
| 42419 | Tmobile | 8002357105Ringtext42419 | PSMS |
| 42419 | US Cellular Corp | RingText Alerts 42419 8002357105' | PSMS |
| 42419 | Verizon Wireless | My RingTones | PSMS |
| 42419 | Verizon Wireless | #N/A | PSMS |
| 42665 | AT&T | SandyHillBayHoroscopes Alerts | PSMS |
| 42665 | Nextel | Horoscope Alerts | PSMS |
| 42665 | Sprint | Horoscope Alerts | PSMS |
| 42665 | Virgin Mobile USA | Horoscope Alerts | PSMS |
| 42914 | Sprint | Mobile Coupons | PSMS |
| 42914 | Tmobile | 8004166129Coupon42914 | PSMS |
| 43047 | Verizon Wireless | QfrogPortal | PSMS |
| 43047 | Verizon Wireless | #N/A | PSMS |
| 43083 | AT&T | HerculesOneText Alerts | PSMS |
| 43083 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 43083 | Boost Mobile | #N/A | PSMS |
| 43083 | Nextel | Alerts 1800 235 7105 | PSMS |
| 43083 | Sprint | Super Smart IQ Mobile Quiz Club - version 3 | PSMS |
| 43083 | Tmobile | 8004166129TextAlts43083 | PSMS |
| 43083 | US Cellular Corp | Super Smart IQ Mobile Quiz Club 1800 235 7105 | PSMS |
| 43083 | Verizon Wireless | Mobile Tunez | PSMS |
| 43083 | Verizon Wireless | #N/A | PSMS |
| 43083 | Virgin Mobile USA | Super Smart IQ Mobile Quiz Club - version 3 | PSMS |
| 44128 | AT&T | Rock-On-ROMRingtone/Wallpaper/Alert | PSMS |
| 44128 | Verizon Wireless | ClashMobi | PSMS |
| 44510 | AT&T | RatanTataRington/wallppr/alrts | PSMS |
| 44510 | Sprint | Job Tips | PSMS |
| 44510 | Tmobile | 8004166129Ringtons44510 | PSMS |
| 44674 | Boost Mobile | #N/A | PSMS |
| 44674 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 44674 | Cricket/Leap | whohasacrushonyou.com | PSMS |
| 44674 | Nextel | Alerts 1800 235 7105 | PSMS |
| 44674 | Sprint | 44674-Mobile Mesgr Alerts | PSMS |
| 44674 | Tmobile | 8004166129Flrttips44674 | PSMS |
| 44674 | Verizon Wireless | Choose a Celebrity | PSMS |
| 44674 | Verizon Wireless | Are u dateable | PSMS |
| 44674 | Verizon Wireless | Who Has a Crush on You | PSMS |
| 44674 | Virgin Mobile USA | 44674-Mobile Mesgr Alerts | PSMS |
| 44999 | AT&T | CellularDreamsIQQuiz Amazing Facts | PSMS |
| 44999 | AT&T | CellularDreamsAmazing Facts | PSMS |

| | | | |
|---|---|---|---|
| 44999 | AT&T | CellularDreamsRington/Wallppr/Alrts | PSMS |
| 44999 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 44999 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 44999 | Nextel | Alerts 1800 235 7105 | PSMS |
| 44999 | Sprint | Mobile Messenger Alerts | PSMS |
| 44999 | Tmobile | 8004166129TextAlts44999 | PSMS |
| 44999 | US Cellular Corp | Who Will You Marry Horoscope Alerts 1800-235-710 | PSMS |
| 44999 | US Cellular Corp | The IQ Quiz 1800-235-7105 | PSMS |
| 44999 | Verizon Wireless | who will i marry | PSMS |
| 44999 | Verizon Wireless | Numerology | PSMS |
| 44999 | Verizon Wireless | The IQ Quiz | PSMS |
| 44999 | Virgin Mobile USA | Portal | PSMS |
| 44999 | Virgin Mobile USA | Mobile Messenger Alerts | PSMS |
| 44999 | Alltel | Mobile Messenger Alerts | PSMS |
| 45387 | AT&T | 98point6horoscope alerts | PSMS |
| 45387 | Sprint | Your Stars Revealed Alerts | PSMS |
| 45387 | Tmobile | StarsReveal8004166129 | PSMS |
| 45387 | US Cellular Corp | StarsRevealed8002357105 | PSMS |
| 45387 | Virgin Mobile USA | Your Stars Revealed Alerts | PSMS |
| 45523 | AT&T | PingRollRinton/Wallppr/Alrts | PSMS |
| 45523 | AWCC | 45523 Personalize Ur Cell | PSMS |
| 45523 | Boost Mobile | #N/A | PSMS |
| 45523 | Cincinnati Bell | Personalize Ur Cell | PSMS |
| 45523 | Sprint | Personalize Ur Cell | PSMS |
| 45523 | Tmobile | 8004166129Content45523 | PSMS |
| 45523 | US Cellular Corp | Personalize Ur Cell 1-800-235-7105 | PSMS |
| 45523 | Verizon Wireless | #N/A | PSMS |
| 45523 | Alltel | Personalize Ur Cell | PSMS |
| 45523 | Centennial | Personalize Ur Cell | PSMS |
| 46205 | Verizon Wireless | Celeb IQ | PSMS |
| 46205 | Verizon Wireless | #N/A | PSMS |
| 46357 | AT&T | ViveliAmazing Facts Alerts | PSMS |
| 46357 | Boost Mobile | #N/A | PSMS |
| 46357 | Cincinnati Bell | FlirtTips Alerts | PSMS |
| 46357 | Nextel | Alerts 1800 235 7105 | PSMS |
| 46357 | Sprint | FlirtTips Alerts | PSMS |
| 46357 | Tmobile | 8004166129Content46357 | PSMS |
| 46357 | US Cellular Corp | 46357-Luv Test Alerts - (800)235-7105 | PSMS |
| 46357 | US Cellular Corp | 46357- Official IQ Quiz - 8002357105 | PSMS |
| 46357 | Centennial | FlirtTips Alerts | PSMS |
| 46357 | RCC Unicel | #N/A | PSMS |
| 46621 | AT&T | MinimicAmazing Facts | PSMS |
| 46621 | Boost Mobile | #N/A | PSMS |
| 46621 | Sprint | Poly Ringtone Club Subscription | PSMS |
| 46621 | Sprint | #N/A | PSMS |
| 46621 | Tmobile | 8004166129txtalrts46621 | PSMS |
| 46806 | AWCC | RingtonesEverywhere | PSMS |

| | | | |
|---|---|---|---|
| 46806 | Sprint | RingtonesEverywhere | PSMS |
| 46806 | Tmobile | 8004166129RngEvrwre46806 | PSMS |
| 46806 | US Cellular Corp | RingtonesEverywhere 8002357105 | PSMS |
| 46806 | Verizon Wireless | RingtonesEverywhere | PSMS |
| 47125 | AT&T | InterfunHoroscope Alerts | PSMS |
| 47125 | Tmobile | 8004166129Zodiac47125 | PSMS |
| 47226 | Sprint | FactORama | PSMS |
| 47577 | AT&T | rightonmobileRington/Wallpaper/Alert | PSMS |
| 47577 | Sprint | Right On Mobile Center | PSMS |
| 47577 | Tmobile | 8004166129RightOn47577 | PSMS |
| 47577 | Verizon Wireless | Right On Mobile | PSMS |
| 47577 | Verizon Wireless | #N/A | PSMS |
| 47777 | AT&T | CellularisText Alert Service | PSMS |
| 47777 | AT&T | CellularisSmartCelebQuiz Alert | PSMS |
| 47777 | AT&T | Cellularismobl msgr 47777 | PSMS |
| 47777 | AT&T | CellularisHoroscopes Alert | PSMS |
| 47777 | AWCC | 47777 Bible Quotes Alert | PSMS |
| 47777 | Cincinnati Bell | Bible Quotes Alert | PSMS |
| 47777 | Tmobile | 8004166129txtAlts47777 | PSMS |
| 47777 | US Cellular Corp | Smart Celeb Quiz 800-235-7105 | PSMS |
| 47777 | US Cellular Corp | IQ Quiz 800-235-7105 | PSMS |
| 47777 | US Cellular Corp | Fun Predictions 800-235-7105 | PSMS |
| 47777 | Verizon Wireless | Big Brain Quiz | PSMS |
| 47777 | Virgin Mobile USA | Bible Quotes Alert | PSMS |
| 47777 | Alltel | Bible Quotes Alert | PSMS |
| 49426 | Sprint | Impeccable Deals | PSMS |
| 49734 | AT&T | SEVenturesDigital&Text Coupon | PSMS |
| 49734 | Sprint | DealzOnFire | PSMS |
| 49734 | Sprint | #N/A | PSMS |
| 49734 | Tmobile | 8004166129DlzOnFire49734 | PSMS |
| 50276 | AT&T | Rock-On-ROMRingtone/Wallpaper/Alert | PSMS |
| 50276 | Verizon Wireless | GlowMobi | PSMS |
| 50329 | AT&T | WebDirectMediaRingtone/Wallpaper/Alert | PSMS |
| 50329 | AWCC | 50329 Bomb Celly | PSMS |
| 50329 | Cincinnati Bell | Bomb Celly | PSMS |
| 50329 | Nextel | Bomb Celly | PSMS |
| 50329 | Sprint | Bomb Celly | PSMS |
| 50329 | Tmobile | 8004166129BombCell50329 | PSMS |
| 50329 | US Cellular Corp | Bomb Celly 8002357105 | PSMS |
| 50329 | Verizon Wireless | Bomb Celly | PSMS |
| 50329 | Verizon Wireless | #N/A | PSMS |
| 50329 | Virgin Mobile USA | Bomb Celly | PSMS |
| 50972 | AT&T | TRAXRington/Wallppr/Alrts | PSMS |
| 50972 | Tmobile | 8004166129Tonephon50972 | PSMS |
| 51345 | Verizon Wireless | Cellfunz.com Text Alert | PSMS |
| 51580 | Sprint | CelebrityTopSecrets | PSMS |
| 51580 | Tmobile | 8004166129 CelebScrt | PSMS |

| | | | |
|---|---|---|---|
| 52975 | AT&T | MobileDataGroupHoroscope Alerts | PSMS |
| 52975 | AT&T | MobileDataGroupText Alert Service | PSMS |
| 52975 | AT&T | Ringtone n Alerts | PSMS |
| 52975 | AWCC | 52975 LuvRating-(800)4166129 | PSMS |
| 52975 | Boost Mobile | #N/A | PSMS |
| 52975 | Cricket/Leap | Mobile Messenger - Crush Rating 52975 | PSMS |
| 52975 | Nextel | Alerts 1800 235 7105 | PSMS |
| 52975 | Sprint | LuvRating-(800)4166129 | PSMS |
| 52975 | Tmobile | 8004166129TextAlt52975 | PSMS |
| 52975 | US Cellular Corp | luvrating.com 800-235-7105 | PSMS |
| 52975 | Verizon Wireless | Luv Rating | PSMS |
| 52975 | Virgin Mobile USA | Mobile Messenger Chat | PSMS |
| 53048 | Verizon Wireless | RockMeMobi | PSMS |
| 53307 | AT&T | IntimateInteractRington/wallppr/alrts | PSMS |
| 53307 | Sprint | MobileVibrations | PSMS |
| 53307 | Tmobile | 8004166129MobVibe53307 | PSMS |
| 53307 | Virgin Mobile USA | MobileVibrations | PSMS |
| 53405 | AT&T | HannumChat Services | PSMS |
| 53405 | Cincinnati Bell | Fantasy Chat Service | PSMS |
| 53405 | Nextel | Alerts 1800 235 7105 | PSMS |
| 53405 | Sprint | Fantasy Chat Service | PSMS |
| 53405 | Tmobile | 8004166129Chat53405 | PSMS |
| 53405 | Verizon Wireless | Chat2Day | PSMS |
| 53405 | Virgin Mobile USA | Fantasy Chat Service | PSMS |
| 53405 | Centennial | Fantasy Chat Service | PSMS |
| 53801 | AT&T | WinleyRington/Wallpaper/Alts | PSMS |
| 53801 | Sprint | 53801 Mobile Planet | PSMS |
| 53912 | Sprint | Deal Frenzy | PSMS |
| 53912 | Tmobile | 8004166129dealfrenzy53912 | PSMS |
| 53912 | US Cellular Corp | 8002357105 dealfrenzy 53912 | PSMS |
| 54267 | AT&T | MindKontrolRingtone/Wallpaper/Alert | PSMS |
| 54267 | Sprint | Green It My Way | PSMS |
| 54267 | Sprint | #N/A | PSMS |
| 54267 | Tmobile | 8004166129Content54267 | PSMS |
| 54267 | Verizon Wireless | Green It My Way | PSMS |
| 54480 | Cincinnati Bell | LoveMatchScore | PSMS |
| 54480 | Sprint | MyMobileTunes | PSMS |
| 54480 | Tmobile | 8004166129LveMtchScr54480 | PSMS |
| 54480 | US Cellular Corp | LoveMatchScore 800-235-7105 | PSMS |
| 54480 | Verizon Wireless | LoveMatchScore | PSMS |
| 54480 | Virgin Mobile USA | MyMobileTunes | PSMS |
| 54576 | AT&T | WinleyRingtone/Auction Alert | PSMS |
| 54638 | AT&T | Cleervoyanceringtones/Wallpaper/Alerts | PSMS |
| 54638 | Sprint | MO MO Coupons | PSMS |
| 54638 | Tmobile | 8004166129Coupons54638 | PSMS |
| 54749 | Sprint | Da Quiz King | PSMS |
| 55094 | Tmobile | 8004166129 ToGoBuzzz55094 | PSMS |

| | | | |
|---|---|---|---|
| 55163 | AT&T | Mobile_SpaceRingtone/Wallpaper/Alert | PSMS |
| 55163 | Sprint | WhatsHotMobilePortal | PSMS |
| 55163 | Tmobile | 8002357105Content55163 | PSMS |
| 55163 | US Cellular Corp | Whats Hot Text Alerts 55163 8002357105 | PSMS |
| 55163 | Verizon Wireless | Whats Hot Mobile Portal | PSMS |
| 55222 | AT&T | ZamanoRingtone/Wallpaper/Alert | PSMS |
| 55222 | Tmobile | 8004166129Cellkix 55222 | PSMS |
| 55622 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 55632 | Sprint | MobileFunFacts | PSMS |
| 55991 | AT&T | Intimate_IntText Alerts | PSMS |
| 55991 | AWCC | 55991 Great Jokes | PSMS |
| 55991 | Nextel | Alerts 1800 235 7105 | PSMS |
| 55991 | Sprint | Great Jokes | PSMS |
| 55991 | Tmobile | 8004166129JokeAlt55991 | PSMS |
| 55991 | Tmobile | 8004166129TextAlt55991 | PSMS |
| 55991 | US Cellular Corp | Great Jokes 1800 235 7105 | PSMS |
| 55991 | US Cellular Corp | My Instant IQ 8002357105 | PSMS |
| 55991 | Verizon Wireless | Great Jokes | PSMS |
| 55991 | Virgin Mobile USA | Great Jokes | PSMS |
| 55991 | Alltel | Great Jokes | PSMS |
| 56255 | AT&T | TwofoMediaText Alerts | PSMS |
| 56255 | AT&T | TwofomediaHoroscopes Alert | PSMS |
| 56255 | Sprint | Alerts | PSMS |
| 56255 | Verizon Wireless | Mind Quiz | PSMS |
| 56353 | AT&T | SEVenturesRington/Wallppper/Alrt | PSMS |
| 56353 | Sprint | Mobile Singe | PSMS |
| 56353 | Tmobile | MobleSinge8004166129 | PSMS |
| 56353 | US Cellular Corp | Mobile Singe 1-800-235-7105 | PSMS |
| 56369 | AT&T | MobileAdConceptsFizzelMobileTextAlerts | PSMS |
| 57298 | AT&T | MobileAdsConceptRingtone/Wallpaper/Alert | PSMS |
| 57298 | AWCC | 57298 Tuned Up Mobile | PSMS |
| 57298 | Cincinnati Bell | Tuned Up Mobile | PSMS |
| 57298 | Sprint | Tuned Up Mobile | PSMS |
| 57298 | Tmobile | Tuned Up8004166129 | PSMS |
| 57298 | US Cellular Corp | Tuned Up Mobile 8002357105 | PSMS |
| 57298 | Verizon Wireless | Tuned Up | PSMS |
| 57298 | Verizon Wireless | #N/A | PSMS |
| 57298 | Virgin Mobile USA | Tuned Up Mobile | PSMS |
| 57808 | AT&T | SomarMediaIncBest Eco Alert | PSMS |
| 58197 | AT&T | EvolvedMarketingHoroscope Alert | PSMS |
| 58197 | Cincinnati Bell | Check Your Horoscope Now | PSMS |
| 58197 | Nextel | Check Your Horoscope Now | PSMS |
| 58197 | Sprint | Check Your Horoscope Now | PSMS |
| 58197 | Tmobile | Check Your Horoscope Now 8002357105 | PSMS |
| 58197 | US Cellular Corp | 8002357105 Check Your Horoscope Now | PSMS |
| 58197 | Virgin Mobile USA | Check Your Horoscope Now | PSMS |
| 58376 | AT&T | MobileDataGroupRington/Wallppr/Alrts | PSMS |

| | | | |
|---|---|---|---|
| 58376 | Sprint | Tonezonez Portal | PSMS |
| 58376 | Tmobile | Tonezonez 8004166129 | PSMS |
| 58376 | US Cellular Corp | Tonezonez 58376 8002357105 | PSMS |
| 58410 | Sprint | Ring Tones | PSMS |
| 58410 | Tmobile | Ring Tones8004166129 | PSMS |
| 58411 | AT&T | RDMediaBit by Bid | PSMS |
| 58411 | Cincinnati Bell | Bit by Bid | PSMS |
| 58411 | Tmobile | 8004166129 bitbybid 58411 | PSMS |
| 58411 | US Cellular Corp | Bit by Bid 8002357105 | PSMS |
| 58411 | Verizon Wireless | Bit by Bid | PSMS |
| 58539 | AT&T | WinleyDigital&Text coupon | PSMS |
| 58539 | Sprint | 58593 SaveCouponz | PSMS |
| 58539 | Tmobile | SaveCouponz-8004166129 | PSMS |
| 58539 | US Cellular Corp | SaveCouponz 1-800-235-7105 | PSMS |
| 58539 | Virgin Mobile USA | 58593 SaveCouponz | PSMS |
| 58560 | AT&T | SkyCellLove Soulmate 58560 | PSMS |
| 58560 | AT&T | SkyCellIQ Quiz Club 58560 | PSMS |
| 58560 | AT&T | SkyCellRingtone/Wallpaper/Alert | PSMS |
| 58560 | AT&T | SkyCellText Alert Service | PSMS |
| 58560 | AWCC | 58560 Lovesoulmate Text Alerts | PSMS |
| 58560 | Boost Mobile | Mobile Messenger Alerts | PSMS |
| 58560 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 58560 | Boost Mobile | #N/A | PSMS |
| 58560 | Cincinnati Bell | Lovesoulmate Text Alerts | PSMS |
| 58560 | Tmobile | txtalrts 8004166129 | PSMS |
| 58560 | US Cellular Corp | My Real Predictions 1800 235 7105 | PSMS |
| 58560 | Virgin Mobile USA | Lovesoulmate Text Alerts | PSMS |
| 58560 | Alltel | Lovesoulmate Text Alerts | PSMS |
| 58560 | Centennial | Lovesoulmate Text Alerts | PSMS |
| 58820 | Verizon Wireless | Txt Zing Portal | PSMS |
| 59365 | AT&T | MMDSRingtone/Wallpaper/Alrts | PSMS |
| 59398 | AT&T | PanguHoroscopes Alert | PSMS |
| 59398 | AT&T | PanguRingtone/Wallpaper/Alert | PSMS |
| 59398 | AWCC | 59398 Tomorrow Predict | PSMS |
| 59398 | Cincinnati Bell | 59398 Tomorrow Predict | PSMS |
| 59398 | Nextel | Alerts 1800 235 7105 | PSMS |
| 59398 | Sprint | 59398 Tomorrow Predict | PSMS |
| 59398 | Tmobile | Tomorrow Predict8004166129 | PSMS |
| 59398 | Tmobile | RingFeatures8004166129 | PSMS |
| 59398 | US Cellular Corp | Tomorrow Predict 800-235-7105 | PSMS |
| 59398 | US Cellular Corp | Ring Features 1-800-235-7105 | PSMS |
| 59398 | Verizon Wireless | Tomorrow Predict | PSMS |
| 59398 | Verizon Wireless | Tomorrow Predicts | PSMS |
| 59398 | Verizon Wireless | #N/A | PSMS |
| 59398 | Virgin Mobile USA | 59398 Tomorrow Predict | PSMS |
| 59398 | Alltel | 59398 Tomorrow Predict | PSMS |
| 59398 | Centennial | 59398 Tomorrow Predict | PSMS |

| 59837 | AT&T | IntimateInteractRingtone/Auction Alert | PSMS |
|-------|------|----------------------------------------|------|
| 59837 | Cincinnati Bell | LuckyBidandWin | PSMS |
| 59837 | Sprint | LuckyBidandWin | PSMS |
| 59837 | Tmobile | 8004166129 LkyBidWin | PSMS |
| 59974 | Sprint | ToneTunesNow | PSMS |
| 59974 | Tmobile | 8004166129TneTnesNow59974 | PSMS |
| 59974 | US Cellular Corp | ToneTunesNow 800-235-7105 | PSMS |
| 60168 | Sprint | 60168 Chalkboard Quiz | PSMS |
| 60206 | AT&T | GalacticMediaMyLuvCrush Flirt Tips | PSMS |
| 60206 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 60206 | Nextel | Alerts 1800 235 7105 | PSMS |
| 60206 | Sprint | MyLuvCrush Flirt Tips | PSMS |
| 60206 | Tmobile | luvcrush 8004166129 | PSMS |
| 60206 | US Cellular Corp | 1800 235 7105 MyLuvCrush Flirt Tips | PSMS |
| 60206 | Verizon Wireless | My Luv Crush | PSMS |
| 60206 | Virgin Mobile USA | MyLuvCrush Flirt Tips | PSMS |
| 60206 | Alltel | MyLuvCrush Flirt Tips | PSMS |
| 60545 | AT&T | ConceptualMediaText Alerts | PSMS |
| 60638 | AT&T | SocialReachNew IQ Quiz Alerts | PSMS |
| 60638 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 60638 | Nextel | Alerts 1800 235 7105 | PSMS |
| 60638 | Sprint | New IQ Quiz Club | PSMS |
| 60638 | Tmobile | Quiz 8004166129 | PSMS |
| 60638 | US Cellular Corp | New IQ Quiz Alerts 1800 235 7105 | PSMS |
| 60961 | AT&T | POWMobileRington/Wallpaper/Alert | PSMS |
| 60961 | Sprint | Playtime Mobile | PSMS |
| 60961 | Tmobile | Playtime 8004166129 | PSMS |
| 60961 | US Cellular Corp | Playtime Mobile 1-800-235-7105 | PSMS |
| 61216 | AT&T | BMLMediaRington/Wallpper/Alts | PSMS |
| 61216 | Cincinnati Bell | Mobip | PSMS |
| 61216 | Sprint | Mobip | PSMS |
| 61216 | Sprint | #N/A | PSMS |
| 61216 | Tmobile | 8004166129Mobip61216 | PSMS |
| 61216 | US Cellular Corp | Mobip 1-800-235-7105 | PSMS |
| 61280 | AT&T | EdocVenturesIQ Quiz Alert | PSMS |
| 61280 | AT&T | Shetra8002357105 ringtones | PSMS |
| 61280 | AT&T | EdocVenturesRingtone/Wallpaper/Alert | PSMS |
| 61280 | AWCC | 61280 Carbon Neutral Portal | PSMS |
| 61280 | Cincinnati Bell | Carbon Neutral Portal | PSMS |
| 61280 | Nextel | Alerts 1800 235 7105 | PSMS |
| 61280 | Sprint | Carbon Neutral Portal | PSMS |
| 61280 | Tmobile | IQ Club 8004166129 | PSMS |
| 61280 | US Cellular Corp | IQ Club 1-800-235-7105 | PSMS |
| 61280 | Verizon Wireless | Carbon Neutral Portal | PSMS |
| 61280 | Virgin Mobile USA | Carbon Neutral Portal | PSMS |
| 61280 | Alltel | Carbon Neutral Portal | PSMS |
| 61280 | Centennial | Carbon Neutral Portal | PSMS |

| | | | |
|---|---|---|---|
| 61315 | Verizon Wireless | IQHelper | PSMS |
| 61389 | AT&T | TrueDigitWallppr/Alerts | PSMS |
| 61389 | Tmobile | 8004166129 BltzDealz | PSMS |
| 62131 | AT&T | TYP3MediaPure Crush Alerts | PSMS |
| 62131 | AT&T | TYP3_MediaHoroscope Alerts | PSMS |
| 62131 | Boost Mobile | #N/A | PSMS |
| 62131 | Cincinnati Bell | Pure Crush Flirt Tips | PSMS |
| 62131 | Nextel | Alerts 8777071775 | PSMS |
| 62131 | Sprint | Pure Crush Flirt Tips | PSMS |
| 62131 | Sprint | #N/A | PSMS |
| 62131 | Tmobile | Purecrush 8777071775 | PSMS |
| 62131 | Tmobile | alerts | PSMS |
| 62131 | Tmobile | mindquiz 8777071775 | PSMS |
| 62131 | US Cellular Corp | Pure Crush Alerts 8777071775 | PSMS |
| 62131 | Virgin Mobile USA | #N/A | PSMS |
| 62448 | AT&T | MobileResponseRington/Wallppr/Alrts | PSMS |
| 62448 | AWCC | 62448 Career Mobile | PSMS |
| 62448 | Cincinnati Bell | Career Mobile | PSMS |
| 62448 | Sprint | Career Mobile | PSMS |
| 62448 | Tmobile | Career Mobile8004166129 | PSMS |
| 62448 | US Cellular Corp | Career Mobile 1-800-235-7105 | PSMS |
| 62448 | Verizon Wireless | Job Tips Mobile | PSMS |
| 62448 | Virgin Mobile USA | Career Mobile | PSMS |
| 62448 | Alltel | Career Mobile | PSMS |
| 62657 | AT&T | TelescopeRingtone/Auction Alert | PSMS |
| 62657 | Verizon Wireless | BidtoWin | PSMS |
| 62811 | Nextel | Alerts 1800 235 7105 | PSMS |
| 62811 | Sprint | IQQUIZAPP | PSMS |
| 62811 | Tmobile | 8004166129Quiz62811 | PSMS |
| 62811 | Virgin Mobile USA | IQQUIZAPP | PSMS |
| 63015 | Sprint | Crazy Alerts 4 U | PSMS |
| 63015 | Sprint | #N/A | PSMS |
| 63137 | AT&T | LexacomNetworkRingtone/Wallpaper/Alert | PSMS |
| 63137 | Sprint | Ring Tune Cloud Portal | PSMS |
| 63137 | Tmobile | 8002357105RingTune63137 | PSMS |
| 63137 | US Cellular Corp | RingTune 63137 8002357105 | PSMS |
| 63137 | Verizon Wireless | RingTuneCloud | PSMS |
| 63137 | Verizon Wireless | Ring Tune Cloud Portal | PSMS |
| 63137 | Virgin Mobile USA | Ring Tune Cloud Portal | PSMS |
| 63344 | AT&T | Mobboxringtones/auction alerts | PSMS |
| 63344 | Cincinnati Bell | Your Bid Can Win | PSMS |
| 63344 | Tmobile | 8004166129BidWin63344 | PSMS |
| 63344 | US Cellular Corp | Your Bid Can Win 8002357105 | PSMS |
| 63377 | Tmobile | 8004166129FunTxts63377 | PSMS |
| 63556 | AT&T | Funboxringtone/walpaper/alert | PSMS |
| 63556 | AT&T | FunboxHoroscope Alerts | PSMS |
| 63556 | AT&T | mobilemessengerHoroscope Alerts | PSMS |

| | | | |
|---|---|---|---|
| 63556 | Boost Mobile | #N/A | PSMS |
| 63556 | Cricket/Leap | funbox.com | PSMS |
| 63556 | Nextel | Alerts 1800 235 7105 | PSMS |
| 63556 | Sprint | 63556-Mobile Mesngr Alerts | PSMS |
| 63556 | Sprint | Mobile Messenger Alerts | PSMS |
| 63556 | Verizon Wireless | Love Match Predictor | PSMS |
| 63556 | Virgin Mobile USA | 63556-Mobile Mesngr Alerts | PSMS |
| 63709 | AT&T | PushMobileRington/Wallppr/Alrts | PSMS |
| 63709 | Sprint | The Mobile Zone | PSMS |
| 63709 | Tmobile | 8004166129MobileZone63709 | PSMS |
| 63709 | US Cellular Corp | The Mobile Zone8004166129 | PSMS |
| 63709 | Virgin Mobile USA | The Mobile Zone | PSMS |
| 64379 | Sprint | Tiger Mob | PSMS |
| 64379 | Tmobile | 8004166129TigerMob64379 | PSMS |
| 64651 | AT&T | MDKMediaText Alert Service | PSMS |
| 64651 | AT&T | MDKMediaHoroscope Alerts | PSMS |
| 64651 | Boost Mobile | #N/A | PSMS |
| 64651 | Sprint | Polytone Pool 64651 | PSMS |
| 64651 | Sprint | Poly Ringtone Club subs | PSMS |
| 64651 | Sprint | #N/A | PSMS |
| 64651 | US Cellular Corp | yourideallover.com/crush 1-800-235-7105 | PSMS |
| 64651 | Verizon Wireless | MM Love connection | PSMS |
| 64651 | Virgin Mobile USA | 64651-Mobile Mesgr Alerts | PSMS |
| 64826 | AT&T | HaverfordConsultRington/Wallppr/Alrts | PSMS |
| 64826 | AWCC | 4 Cell Fun | PSMS |
| 64826 | Cincinnati Bell | 4 Cell Fun | PSMS |
| 64826 | Sprint | 4 Cell Fun | PSMS |
| 64826 | Tmobile | 8004166129CellFun64826 | PSMS |
| 64826 | US Cellular Corp | 4 Cell Fun 8002357105 | PSMS |
| 64826 | Virgin Mobile USA | 4 Cell Fun | PSMS |
| 64837 | Sprint | TxtKnow | PSMS |
| 64837 | Tmobile | 8004166129TxtKnow64837 | PSMS |
| 65257 | AT&T | RDMediaRingtone/Alerts | PSMS |
| 65257 | Sprint | Txt Grabber | PSMS |
| 65257 | Tmobile | 8004166129 TxtGrabr 65257 | PSMS |
| 65257 | US Cellular Corp | Txt Grabber 800-235-7105 | PSMS |
| 65257 | Verizon Wireless | Txt Grabber | PSMS |
| 65714 | AT&T | ForestBayHoldingRington/Auction | PSMS |
| 65815 | Sprint | MobileTuneClub | PSMS |
| 65815 | US Cellular Corp | MobileTuneClub 800-235-7105 | PSMS |
| 66047 | AT&T | LifestreetHoroscope Alerts | PSMS |
| 66047 | AT&T | LifestreetAdmirer Alerts | PSMS |
| 66047 | Nextel | Alerts 1800 235 7105 | PSMS |
| 66047 | Nextel | Poly Ringtone Club subs | PSMS |
| 66047 | Sprint | Mobile Messenger Alerts | PSMS |
| 66047 | Verizon Wireless | Find Your Admirer | PSMS |
| 66047 | Virgin Mobile USA | Alerts Subscription | PSMS |

| 66047 | Alltel | FindurAdmirer - (800)235-7105 | PSMS |
|---|---|---|---|
| 66107 | AT&T | AmpdMobileAmpedology alerts | PSMS |
| 66107 | AWCC | Ampedology | PSMS |
| 66107 | Cincinnati Bell | Ampedology | PSMS |
| 66107 | Sprint | Ampedology | PSMS |
| 66107 | Tmobile | 8004166129Ampelogy66107 | PSMS |
| 66107 | US Cellular Corp | Ampedology 8002357105 | PSMS |
| 66107 | Verizon Wireless | Ampedology | PSMS |
| 66107 | Virgin Mobile USA | Ampedology | PSMS |
| 66356 | AT&T | MobileAdConceptsRingtone/Wallpaper/Alert | PSMS |
| 66356 | AWCC | 66356 FizzelMobile | PSMS |
| 66356 | Cincinnati Bell | FizzelMobile | PSMS |
| 66356 | Sprint | FizzelMobile | PSMS |
| 66356 | Tmobile | 8004166129FizlMbile66356 | PSMS |
| 66356 | US Cellular Corp | FizzelMobile 66356 8002357105 | PSMS |
| 66356 | Verizon Wireless | FizzelMobile | PSMS |
| 66356 | Verizon Wireless | #N/A | PSMS |
| 66377 | AT&T | HaverfordWallpaper/Ringtones/Alerts | PSMS |
| 66377 | AWCC | 8002357105 | PSMS |
| 66377 | Sprint | Cell Plays | PSMS |
| 66377 | Virgin Mobile USA | Cell Plays | PSMS |
| 67145 | AT&T | PushMobileRington/Auction | PSMS |
| 67145 | Sprint | 67145 Bid and Win | PSMS |
| 67145 | Tmobile | 8004166129BidWin67145 | PSMS |
| 67145 | US Cellular Corp | Bid and Win 1-800-235-7105 | PSMS |
| 68287 | AT&T | RemoMediaCoolTexts4U Alerts | PSMS |
| 68330 | AT&T | my1pure-lovecomMy1PureLove Flirting Tips | PSMS |
| 68330 | AWCC | 68330 My1PureLuv | PSMS |
| 68330 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 68330 | Boost Mobile | #N/A | PSMS |
| 68330 | Cincinnati Bell | My1PureLuv | PSMS |
| 68330 | Nextel | Alerts 1800 235 7105 | PSMS |
| 68330 | Sprint | My1PureLuv | PSMS |
| 68330 | Tmobile | 8004166129flrttips68330 | PSMS |
| 68330 | US Cellular Corp | My1PureLove Flirting Tips 1800 235 7105 | PSMS |
| 68330 | Verizon Wireless | My1PureLove | PSMS |
| 68330 | Virgin Mobile USA | My1PureLuv | PSMS |
| 68330 | Centennial | My1PureLuv | PSMS |
| 68514 | AT&T | MDKSpecial Secret Lover Alerts | PSMS |
| 68514 | AT&T | MDKRingTone Nation | PSMS |
| 68514 | AT&T | MDKRingtone/Wallpaper/Alert | PSMS |
| 68514 | US Cellular Corp | Special Secret Lover Alerts 1800-235-7105 | PSMS |
| 68514 | Verizon Wireless | Special Secret Lover | PSMS |
| 68697 | AT&T | GameTheoryRingtone/Wallpaper/Alert | PSMS |
| 68697 | Nextel | CellRingtoneLoader | PSMS |
| 68697 | Sprint | CellRingtoneLoader | PSMS |
| 68697 | US Cellular Corp | CellRingtoneLoader 8002357105 | PSMS |

| | | | | |
|---|---|---|---|---|
| 68697 | Virgin Mobile USA | CellRingtoneLoader | | PSMS |
| 68851 | AT&T | BlooskyJob Search Alerts | | PSMS |
| 68851 | AT&T | BlooskyRingtone/Wallpaper/Alert | | PSMS |
| 68851 | AT&T | MobileMessengerMobile Messenger | | PSMS |
| 68851 | AWCC | 68851 Mobile Messenger | | PSMS |
| 68851 | Boost Mobile | #N/A | | PSMS |
| 68851 | Sprint | Mobile Messenger | | PSMS |
| 68851 | Tmobile | 8004166129Jobs68851 | | PSMS |
| 68851 | Tmobile | CrazyTones Ringtones | | PSMS |
| 68851 | US Cellular Corp | Job Search Alerts 1800-235-7105 | | PSMS |
| 68851 | US Cellular Corp | CrazyTones Ringtones 1800-235-7105 | | PSMS |
| 68851 | Verizon Wireless | CrazyTones Ringtone | | PSMS |
| 68851 | Verizon Wireless | #N/A | | PSMS |
| 68851 | Virgin Mobile USA | Mobile Messenger | | PSMS |
| 68851 | Alltel | Mobile Messenger | | PSMS |
| 68851 | Centennial | Mobile Messenger | | PSMS |
| 68951 | Sprint | Mobile Fun Hub | | PSMS |
| 68951 | Tmobile | 8004166129FunHub68951 | | PSMS |
| 68951 | US Cellular Corp | FunHub 68951 8002357105 | | PSMS |
| 69261 | Verizon Wireless | #N/A | | PSMS |
| 69351 | AT&T | FlipSiteMediaRington/Wallpr/Alrts | | PSMS |
| 69351 | Sprint | Mobile Breakout | | PSMS |
| 69351 | Tmobile | Mobile Breakout | | PSMS |
| 69351 | US Cellular Corp | Mobile Breakout 800-235-7105 | | PSMS |
| 69351 | Verizon Wireless | Mobile Breakout | | PSMS |
| 69351 | Virgin Mobile USA | Mobile Breakout | | PSMS |
| 69410 | Sprint | Zap Horoscopes | | PSMS |
| 69410 | Tmobile | Zap Horoscopes | | PSMS |
| 69410 | US Cellular Corp | Zap Horoscopes | | PSMS |
| 69410 | Virgin Mobile USA | Zap Horoscopes | | PSMS |
| 69585 | AT&T | USDIGITALRingtone/Wallpaper/Alert | | PSMS |
| 69585 | Tmobile | Gossip 8004166129 | | PSMS |
| 69742 | Verizon Wireless | #N/A | | PSMS |
| 70183 | AT&T | REMOMEDIARington/Wallppr/Alrts | | PSMS |
| 70183 | AWCC | | 8002357105 | PSMS |
| 70183 | Cincinnati Bell | iLikeRingTones | | PSMS |
| 70183 | Sprint | iLikeRingTones | | PSMS |
| 70183 | Tmobile | 8004166129ringtones70183 | | PSMS |
| 70183 | US Cellular Corp | iLikeRingTones 8002357105 | | PSMS |
| 70183 | Verizon Wireless | iLikeRingTones | | PSMS |
| 70183 | Verizon Wireless | #N/A | | PSMS |
| 70183 | Virgin Mobile USA | iLikeRingTones | | PSMS |
| 70343 | AT&T | NewAgeSystemshoroscope alerts | | PSMS |
| 70343 | Sprint | Your Horoscopes Now | | PSMS |
| 70343 | Tmobile | 8004166129HorosNow70343 | | PSMS |
| 70438 | AT&T | DynamicOnlinePure Crush Alerts | | PSMS |
| 70438 | AT&T | DynamicOnlineQuiz Club Service | | PSMS |

| | | | |
|---|---|---|---|
| 70438 | Boost Mobile | Alerts 8777071775 | PSMS |
| 70438 | Boost Mobile | #N/A | PSMS |
| 70438 | Cincinnati Bell | MindQuiz Alerts | PSMS |
| 70438 | Nextel | Alerts 8777071775 | PSMS |
| 70438 | Sprint | MindQuiz Alerts | PSMS |
| 70438 | Tmobile | 8777071775txtalrts70438 | PSMS |
| 70438 | Tmobile | 8004166129Quiz70438 | PSMS |
| 70438 | US Cellular Corp | Quiz Club Service 8777071775 | PSMS |
| 70438 | Virgin Mobile USA | MindQuiz Alerts | PSMS |
| 70438 | Alltel | MindQuiz Alerts | PSMS |
| 70541 | AT&T | JingleNetworksTones tht Jingle | PSMS |
| 70541 | AT&T | DynamicOnlineTones that Jingle Portal | PSMS |
| 70541 | AWCC | 70541 Tones That Jingle | PSMS |
| 70541 | Boost Mobile | Alerts 8777071775 | PSMS |
| 70541 | Cincinnati Bell | Tones That Jingle | PSMS |
| 70541 | Nextel | Alerts 8777071775 | PSMS |
| 70541 | Sprint | Tones That Jingle | PSMS |
| 70541 | Verizon Wireless | Tones tht Jingle | PSMS |
| 70541 | Alltel | Tones That Jingle | PSMS |
| 70796 | AT&T | USDigitalRingtone/Wallpaper/Alert | PSMS |
| 70796 | Sprint | My Ringtone World | PSMS |
| 70796 | Tmobile | 8004166129Ringtones70796 | PSMS |
| 70796 | US Cellular Corp | My Ringtone World 1-800-235-7105 | PSMS |
| 70796 | Verizon Wireless | #N/A | PSMS |
| 70890 | US Cellular Corp | SmartMobileQuiz 800-235-7105 | PSMS |
| 70890 | Verizon Wireless | Mobile 1st Smartmobileq | PSMS |
| 71085 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 71085 | Cincinnati Bell | 71085 Gossip Tracker | PSMS |
| 71085 | Sprint | 71085 Gossip Tracker | PSMS |
| 71085 | Tmobile | 8004166129Gossip71085 | PSMS |
| 71085 | US Cellular Corp | 71085 Gossip Tracker 8002357105 | PSMS |
| 71085 | Virgin Mobile USA | 71085 Gossip Tracker | PSMS |
| 71528 | AT&T | BuddiMediaIncText Alerts | PSMS |
| 71528 | AT&T | BuddiMediaText Alerts | PSMS |
| 71528 | Tmobile | 8777071775Horoscope71528 | PSMS |
| 71528 | Tmobile | 8004166129Quiz71528 | PSMS |
| 71528 | Centennial | MM | PSMS |
| 71573 | AT&T | MindKontrolRingtone/Wallpaper/Alert | PSMS |
| 71573 | Sprint | MyEcoPortal | PSMS |
| 71573 | Sprint | #N/A | PSMS |
| 71573 | Verizon Wireless | MyEcoPortal | PSMS |
| 71573 | Verizon Wireless | Horoscope Txts | PSMS |
| 71888 | AT&T | VirtusMediaCeleb Alerts | PSMS |
| 71888 | AT&T | VirtusMediaHoroscopeAlerts | PSMS |
| 71888 | AT&T | VirtusMediaRingtone/Wallpaper/Alert | PSMS |
| 71888 | AT&T | VirtusMediaQuiz Club Alert | PSMS |
| 71888 | AT&T | VirtusMediaCeleb Gossip Alerts | PSMS |

| 71888 | AWCC | 71888 Mob Mesgr Alerts | PSMS |
|-------|------|------------------------|------|
| 71888 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 71888 | Boost Mobile | RingTones_71888 | PSMS |
| 71888 | Cincinnati Bell | Mob Mesgr Alerts | PSMS |
| 71888 | Cricket/Leap | Mobile Messenger Alerts-71888 | PSMS |
| 71888 | Nextel | Alerts 1800 235 7105 | PSMS |
| 71888 | Tmobile | 8004166129CelebQz71888 | PSMS |
| 71888 | Tmobile | 8004166129Mylvcrsh71888 | PSMS |
| 71888 | Tmobile | 8004166129IQQuiz71888 | PSMS |
| 71888 | US Cellular Corp | whichcelebrityami.com 800 235-7105 | PSMS |
| 71888 | US Cellular Corp | myluvcrush.com 800-235-7105 | PSMS |
| 71888 | US Cellular Corp | MyLuvCrush Portal  (800) 235-7105 | PSMS |
| 71888 | Verizon Wireless | Which Celebrity am I | PSMS |
| 71888 | Verizon Wireless | My Love Crush | PSMS |
| 71888 | Verizon Wireless | Smart Mobile Quiz | PSMS |
| 71888 | Verizon Wireless | My Love Crush Portal | PSMS |
| 71888 | Virgin Mobile USA | Mob Mesgr Alerts | PSMS |
| 71888 | Alltel | My Luv Crush - (800)2357105 | PSMS |
| 71888 | Centennial | Mob Mesgr Alerts | PSMS |
| 72020 | AT&T | MobboxMobbox Content Portal | PSMS |
| 72020 | AT&T | MobboxCorpText Alerts | PSMS |
| 72020 | AT&T | Ringtone n Alerts | PSMS |
| 72020 | Sprint | Text Alerts | PSMS |
| 72020 | Tmobile | 8004166129 BoomCoupn72020 | PSMS |
| 72020 | Tmobile | 8004166129Immobox72020 | PSMS |
| 72020 | Verizon Wireless | Immobox Portal | PSMS |
| 72020 | Verizon Wireless | #N/A | PSMS |
| 72407 | AT&T | newrngtone-comrington/wallppr/alrts | PSMS |
| 72407 | AT&T | #N/A | PSMS |
| 72407 | AWCC | 72407 Ur Mobile Quiz | PSMS |
| 72407 | Cincinnati Bell | Ur Mobile Quiz | PSMS |
| 72407 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72407 | Sprint | Ur Mobile Quiz | PSMS |
| 72407 | Tmobile | 8004166129Quiz72407 | PSMS |
| 72407 | US Cellular Corp | Ur Mobile Quiz 1-800-235-7105 | PSMS |
| 72407 | Verizon Wireless | New RingTone | PSMS |
| 72407 | Verizon Wireless | #N/A | PSMS |
| 72407 | Virgin Mobile USA | Ur Mobile Quiz | PSMS |
| 72449 | AT&T | NeoImageDaily Horoscope Alerts | PSMS |
| 72449 | AT&T | NeoImageHoroscope Alerts | PSMS |
| 72449 | AT&T | NeoImageAmazing Facts | PSMS |
| 72449 | AWCC | 72449 mobile mesngr-alerts | PSMS |
| 72449 | Boost Mobile | #N/A | PSMS |
| 72449 | Cincinnati Bell | mobile mesngr-alerts | PSMS |
| 72449 | Nextel | Alerts 8777071775 | PSMS |
| 72449 | Sprint | Mind Quiz 72449 | PSMS |
| 72449 | Sprint | mobile mesngr-alerts | PSMS |

| | | | |
|---|---|---|---|
| 72449 | Sprint | #N/A | PSMS |
| 72449 | Tmobile | 8777071775PureCrush72449 | PSMS |
| 72449 | Tmobile | 8004166129Horscpes72449 | PSMS |
| 72449 | Tmobile | 8777071775mindquiz72449 | PSMS |
| 72449 | US Cellular Corp | Daily Horoscopes 8777071775 | PSMS |
| 72449 | US Cellular Corp | 72449 - Mind Quiz - 8777071775 | PSMS |
| 72449 | Verizon Wireless | The Pure Crush | PSMS |
| 72449 | Verizon Wireless | Aladdin Horoscopes | PSMS |
| 72449 | Verizon Wireless | Daily Horoscope | PSMS |
| 72449 | Verizon Wireless | Chalkboard Quiz | PSMS |
| 72449 | Virgin Mobile USA | #N/A | PSMS |
| 72449 | Alltel | mobile mesngr-alerts | PSMS |
| 72449 | Centennial | mobile mesngr-alerts | PSMS |
| 72545 | AWCC | 72545 Mobile Msgr Alerts | PSMS |
| 72545 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 72545 | Boost Mobile | #N/A | PSMS |
| 72545 | Cincinnati Bell | Mobile Messenger Alerts | PSMS |
| 72545 | Cricket/Leap | mytrueloverevealed.com-72545 | PSMS |
| 72545 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72545 | Sprint | ItemPurchase | PSMS |
| 72545 | Tmobile | 8004166129truelove72545 | PSMS |
| 72545 | US Cellular Corp | MyTrue Love Revealed 800-235-7105 | PSMS |
| 72545 | Verizon Wireless | My True Love | PSMS |
| 72545 | Virgin Mobile USA | Mobile Msgr Alerts | PSMS |
| 72545 | Alltel | Mobile Messenger Alerts | PSMS |
| 72545 | Centennial | Mobile Msgr Alerts | PSMS |
| 72567 | AT&T | MobileNetworksMobileQuizClubCrazyfacts | PSMS |
| 72567 | AT&T | MobileNetworksRington/Wallppr/Alrts | PSMS |
| 72567 | AWCC | 72567 Crazy Fun Facts | PSMS |
| 72567 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 72567 | Boost Mobile | #N/A | PSMS |
| 72567 | Cincinnati Bell | 72567 Crazy Fun Facts | PSMS |
| 72567 | Nextel | Alerts 1800 235 7105 | PSMS |
| 72567 | Sprint | 72567 Crazy Fun Facts | PSMS |
| 72567 | Tmobile | 8004166129FunFacts72567 | PSMS |
| 72567 | Tmobile | 8004166129Ring72567 | PSMS |
| 72567 | US Cellular Corp | Crazy Fun Facts Quiz Club 800-235-7105 | PSMS |
| 72567 | Verizon Wireless | RingSplosion Portal | PSMS |
| 72567 | Verizon Wireless | #N/A | PSMS |
| 72567 | Virgin Mobile USA | 72567 Crazy Fun Facts | PSMS |
| 72567 | Alltel | 72567 Crazy Fun Facts | PSMS |
| 72567 | Centennial | 72567 Crazy Fun Facts | PSMS |
| 72747 | AT&T | VeltiRington/Walppr/Alrt | PSMS |
| 72747 | Sprint | Portal content | PSMS |
| 72747 | Verizon Wireless | Paris Hilton Portal | PSMS |
| 72747 | Verizon Wireless | #N/A | PSMS |
| 73718 | AT&T | AdMechaRingtone/Wallpaper/Alert | PSMS |

| | | | |
|---|---|---|---|
| 73718 | Sprint | Mobile Wonderland | PSMS |
| 73718 | Sprint | #N/A | PSMS |
| 73718 | Verizon Wireless | Mobile Wonderland | PSMS |
| 73813 | AT&T | MobileScreenMobile Quiz Club | PSMS |
| 73813 | AWCC | 73813 Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Boost Mobile | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Boost Mobile | #N/A | PSMS |
| 73813 | Cincinnati Bell | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Nextel | Alerts 1800 235 7105 | PSMS |
| 73813 | Sprint | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Tmobile | 8004166129Quiz73813 | PSMS |
| 73813 | Tmobile | 8004166129mobile73813 | PSMS |
| 73813 | Tmobile | 8004166129Destiny73813 | PSMS |
| 73813 | US Cellular Corp | LuvYourCareer 1-800-235-7105 | PSMS |
| 73813 | Verizon Wireless | #N/A | PSMS |
| 73813 | Virgin Mobile USA | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Alltel | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73813 | Centennial | Chalkboard Genius Mobile Quiz Club | PSMS |
| 73927 | Tmobile | 8004166129 SwzleTips73927 | PSMS |
| 73927 | US Cellular Corp | SwizzleTips 800-235-7105 | PSMS |
| 74144 | Sprint | ScoreboardMobile | PSMS |
| 74777 | Sprint | AnecdotesToGo | PSMS |
| 74881 | Sprint | FindLovesMatch | PSMS |
| 74881 | Tmobile | 8004166129FndLvsMtch74881 | PSMS |
| 74881 | US Cellular Corp | FindLovesMatch 800-235-7105 | PSMS |
| 74881 | Verizon Wireless | FindLovesMatch | PSMS |
| 75097 | AT&T | RightOnMediarightonsavings coupon | PSMS |
| 75097 | Sprint | Right On Savings | PSMS |
| 75097 | Tmobile | 8004166129Righton75097 | PSMS |
| 75100 | AT&T | zillasavingsmobiCoupon Alerts | PSMS |
| 75100 | Sprint | Zilla Savings | PSMS |
| 75100 | Tmobile | 8004166129ZillaSave75100 | PSMS |
| 75100 | US Cellular Corp | Zilla Savings Portal 1-800-235-7105 | PSMS |
| 75100 | Virgin Mobile USA | Zilla Savings | PSMS |
| 75203 | AT&T | DynamicOnlineRingtone/Auction alert | PSMS |
| 75203 | Tmobile | 8004166129BidWin75203 | PSMS |
| 75249 | AT&T | MIPMediaNew Fun Text | PSMS |
| 75249 | Verizon Wireless | 75249 New Fun Text | PSMS |
| 75286 | AT&T | USDIGITALDigital&Text Coupons | PSMS |
| 75556 | AT&T | MobileEcstasyIQQuizMobileQuizClub | PSMS |
| 75556 | AT&T | MobileEcstasyText Alerts | PSMS |
| 75556 | AT&T | Mobile_EcstasyText Alerts | PSMS |
| 75556 | Boost Mobile | GiseleHoroscopes | PSMS |
| 75556 | Boost Mobile | #N/A | PSMS |
| 75556 | Cincinnati Bell | Mobile Mesngr Alerts | PSMS |
| 75556 | Nextel | Alerts 1800 235 7105 | PSMS |
| 75556 | Sprint | MobileMessgrTXTAlrt | PSMS |

| | | | |
|---|---|---|---|
| 75556 | Sprint | 75556 Mobile Mesngr Alerts | PSMS |
| 75556 | Tmobile | 8004166129Quiz75556 | PSMS |
| 75556 | US Cellular Corp | your-fortune-revealed.com 1800-235-7105 | PSMS |
| 75556 | Verizon Wireless | Trivia Space | PSMS |
| 75556 | Verizon Wireless | Gisele Horoscopes | PSMS |
| 75556 | Verizon Wireless | Numerology | PSMS |
| 75556 | Virgin Mobile USA | MobileMessgrTXTAlrt | PSMS |
| 75556 | Virgin Mobile USA | 75556 Mobile Mesngr Alerts | PSMS |
| 75557 | AT&T | MobileMessengerText Alerts | PSMS |
| 75557 | AT&T | MMHoroscopes Alerts | PSMS |
| 75557 | AT&T | TremorMediaFortuneCookieAlert | PSMS |
| 75557 | Boost Mobile | #N/A | PSMS |
| 75557 | Cincinnati Bell | Mobile Messenger | PSMS |
| 75557 | Nextel | Mobile Messenger | PSMS |
| 75557 | Nextel | Alerts 1800 235 7105 | PSMS |
| 75557 | Sprint | Mobile Messenger | PSMS |
| 75557 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 76036 | AT&T | CommandMHoroscope Alerts | PSMS |
| 76036 | Boost Mobile | #N/A | PSMS |
| 76036 | Cricket/Leap | mobularity.com | PSMS |
| 76036 | Nextel | Alerts 1800 235 7105 | PSMS |
| 76036 | Sprint | Text Alerts - Jokes | PSMS |
| 76036 | Tmobile | 8004166129Horo76036 | PSMS |
| 76036 | US Cellular Corp | Luv Compatibility 1800-235-7105 | PSMS |
| 76036 | Verizon Wireless | Luv Compatibility | PSMS |
| 76036 | Alltel | MM Horoscope-Jokes | PSMS |
| 76915 | AT&T | GambitMobileWallpaper/Alerts | PSMS |
| 76915 | AT&T | PheonixMobileText Alerts | PSMS |
| 76915 | Sprint | Deal Finder Coupon Portal | PSMS |
| 76915 | Sprint | Fortune Cookie | PSMS |
| 76915 | Tmobile | Deal Finder 8002357105 | PSMS |
| 76915 | Tmobile | 8004166129Fortune76915 | PSMS |
| 77172 | AT&T | GameTheoryHoroscopes Alert | PSMS |
| 77172 | AT&T | GameTheoryQuiz Club Alerts | PSMS |
| 77172 | AWCC | 77172 Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 77172 | Nextel | Alerts 1800 235 7105 | PSMS |
| 77172 | Sprint | Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Tmobile | 8004166129Horo77172 | PSMS |
| 77172 | US Cellular Corp | Horoscopes 1800 235 7105 | PSMS |
| 77172 | US Cellular Corp | Official Mobile Quiz Club 1-800-235-7105 | PSMS |
| 77172 | Verizon Wireless | Game Theory- Horoscopes | PSMS |
| 77172 | Virgin Mobile USA | Official Mobile Quiz Club Alerts | PSMS |
| 77172 | Alltel | Official Mobile Quiz Club Alerts | PSMS |
| 77843 | AT&T | HaverfordConsultRingtone/Wallpaper/Alert | PSMS |
| 77843 | Cincinnati Bell | Best4Cell | PSMS |
| 77843 | Sprint | Best4Cell | PSMS |

| | | | |
|---|---|---|---|
| 77843 | Tmobile | 8004166129Best4Cell77843 | PSMS |
| 77843 | US Cellular Corp | Best4Cell 8002357105 | PSMS |
| 77843 | Verizon Wireless | Best4Cell | PSMS |
| 77843 | Verizon Wireless | #N/A | PSMS |
| 77843 | Virgin Mobile USA | Best4Cell | PSMS |
| 77888 | Sprint | Playphone | PSMS |
| 78058 | AWCC | 78058 UseMobileCoupons | PSMS |
| 78058 | Sprint | UseMobileCoupons | PSMS |
| 78058 | US Cellular Corp | UseMobileCoupons 800-235-7105 | PSMS |
| 78448 | AT&T | MobileDataGroupMobile Messgr Chat | PSMS |
| 78448 | Verizon Wireless | Chat4PLay | PSMS |
| 78448 | Virgin Mobile USA | Chat Club Subscription | PSMS |
| 78481 | Verizon Wireless | Pure IQ | PSMS |
| 78617 | AT&T | MDKhoroscope alerts | PSMS |
| 78617 | Sprint | Celestial Horoscope | PSMS |
| 78617 | Tmobile | 8004166129Celestial78617 | PSMS |
| 78617 | US Cellular Corp | Celestial Horoscope 8002357105 | PSMS |
| 79171 | AT&T | MobieFingerHoroscope Alerts | PSMS |
| 79171 | AT&T | MobieFingerRingtone Club | PSMS |
| 79171 | AT&T | MobieFingerRingtone Subs | PSMS |
| 79171 | AT&T | MobieFingerRingtones Service | PSMS |
| 79171 | AT&T | MobieFingerText Alert Service | PSMS |
| 79171 | Nextel | Alerts 1800 235 7105 | PSMS |
| 79171 | Sprint | Text Alerts - Jokes | PSMS |
| 79171 | Tmobile | 8004166129Horscpes79171 | PSMS |
| 79171 | Tmobile | 8004166129Ringtones79171 | PSMS |
| 79171 | US Cellular Corp | 1800 235 7105 Winds of Tomorrow Horoscope Alert | PSMS |
| 79171 | Verizon Wireless | Winds of Tomorrow | PSMS |
| 79171 | Verizon Wireless | Ringtone Club Portal | PSMS |
| 79171 | Verizon Wireless | Shlup Ringtones | PSMS |
| 79171 | Verizon Wireless | #N/A | PSMS |
| 79171 | Virgin Mobile USA | 79171-Mobile Mesgr-Alerts | PSMS |
| 79171 | Alltel | 79171-Mobile Mesgr-Alerts | PSMS |
| 79597 | Sprint | My Phone Beatz Portal | PSMS |
| 79597 | Tmobile | 8004166129PhoneBeatz79597 | PSMS |
| 79689 | AT&T | GameTheoryCoupon Downloads | PSMS |
| 79689 | Sprint | Daily Tap | PSMS |
| 79689 | Tmobile | 8004166129Dailytap79689 | PSMS |
| 79689 | US Cellular Corp | Dailytap 8002357105 | PSMS |
| 79689 | Virgin Mobile USA | Daily Tap | PSMS |
| 80459 | AT&T | HaverfordConsultDigtal&Text Coupon | PSMS |
| 80459 | Sprint | SaveAHolic | PSMS |
| 80459 | Tmobile | SavAHolic 8004166129 | PSMS |
| 80515 | AT&T | GambitMobileWallpaper/Alerts | PSMS |
| 80515 | AT&T | PheonixMobileText Alerts | PSMS |
| 80515 | Boost Mobile | #N/A | PSMS |
| 80515 | Cincinnati Bell | Big Deal City Coupon Portal | PSMS |

| | | | |
|---|---|---|---|
| 80515 | Sprint | Big Deal City Coupon Portal | PSMS |
| 80515 | Sprint | YourAstroLife | PSMS |
| 80515 | Tmobile | 8004166129 BigDeal 80515 | PSMS |
| 80515 | Tmobile | 8004166129AstroLife80515 | PSMS |
| 80515 | US Cellular Corp | BigDeal City Coupon 80515 8002357105 | PSMS |
| 80515 | Virgin Mobile USA | Big Deal City Coupon Portal | PSMS |
| 80731 | AT&T | MobileMessengerLuv Flirt Tips | PSMS |
| 80731 | Sprint | Luv Compatibility | PSMS |
| 81383 | AT&T | MobiHipMobiHip Alerts | PSMS |
| 81383 | Tmobile | MobiHip | PSMS |
| 81383 | US Cellular Corp | Mobihip 800-235-7105 | PSMS |
| 81383 | Verizon Wireless | MobiHip Alerts | PSMS |
| 81636 | AT&T | MatrigisticsAmazing Facts | PSMS |
| 81636 | AT&T | MatrigisticsRingtone/Wallppr/Alrts | PSMS |
| 81636 | Sprint | Chat Club Subscription | PSMS |
| 81636 | Tmobile | 8004166129 TxtAlerts81636 | PSMS |
| 81636 | US Cellular Corp | 81636  Choose Your IQ   (800) 235-7105 | PSMS |
| 81636 | Verizon Wireless | Choose Your IQ | PSMS |
| 82147 | AT&T | Lead5Ringtone/Auction Alert | PSMS |
| 82147 | Sprint | 82147 Bid and Win | PSMS |
| 82147 | US Cellular Corp | Bid and Win 800-235-7105 | PSMS |
| 82147 | Verizon Wireless | Bid and Win | PSMS |
| 82147 | Alltel | Bid and Win | PSMS |
| 82172 | Sprint | My World Mobile | PSMS |
| 82172 | Virgin Mobile USA | My World Mobile | PSMS |
| 82332 | AT&T | IntimateInteractCoupon Facts Alert | PSMS |
| 82332 | AT&T | IntimateInterQuiz text Alert | PSMS |
| 82332 | AWCC | 82332 Soulmate Crush | PSMS |
| 82332 | Cincinnati Bell | Soulmate Crush | PSMS |
| 82332 | Nextel | Alerts 1800 235 7105 | PSMS |
| 82332 | Sprint | Soulmate Crush | PSMS |
| 82332 | Tmobile | 8004166129CrzyCpnClb82332 | PSMS |
| 82332 | Tmobile | 8004166129 QuizClb 82332 | PSMS |
| 82332 | US Cellular Corp | Crazy Coupons 1-800-235-7105 | PSMS |
| 82332 | US Cellular Corp | Quiz Club 1-800-235-7105 | PSMS |
| 82332 | Virgin Mobile USA | Soulmate Crush | PSMS |
| 82332 | Alltel | Soulmate Crush | PSMS |
| 82703 | AT&T | Game_Theory82703 Chalkboard Quiz | PSMS |
| 82703 | AT&T | Game_TheoryText Alerts | PSMS |
| 82703 | AT&T | GameTheoryRingtone/Wallpaper/Alert | PSMS |
| 82703 | AWCC | 82703 Text Alerts | PSMS |
| 82703 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 82703 | Boost Mobile | #N/A | PSMS |
| 82703 | Cincinnati Bell | Text Alerts | PSMS |
| 82703 | Nextel | Alerts 1800 235 7105 | PSMS |
| 82703 | Sprint | Text Alerts | PSMS |
| 82703 | Sprint | CellFunFactory | PSMS |

| | | | |
|---|---|---|---|
| 82703 | Tmobile | 8004166129 MblQuiz 82703 | PSMS |
| 82703 | Tmobile | 8004166129 Sensai 82703 | PSMS |
| 82703 | US Cellular Corp | Chalkboard Quiz 800-235-7105 | PSMS |
| 82703 | US Cellular Corp | Sensai Predicts 1800 235 7105 | PSMS |
| 82703 | Verizon Wireless | Sensai Predicts | PSMS |
| 82703 | Virgin Mobile USA | Text Alerts | PSMS |
| 82703 | Alltel | Text Alerts | PSMS |
| 82703 | Centennial | Text Alerts | PSMS |
| 83016 | Cincinnati Bell | Txting Tips | PSMS |
| 83016 | Sprint | Txting Tips | PSMS |
| 83016 | Tmobile | Txting Tips | PSMS |
| 83016 | US Cellular Corp | Txting Tips | PSMS |
| 83016 | Virgin Mobile USA | Txting Tips | PSMS |
| 83049 | AT&T | GreatRewardOfferwallpapers/ringtones/alerts | PSMS |
| 83049 | Sprint | Ring My Cell Portal | PSMS |
| 83049 | Sprint | #N/A | PSMS |
| 83049 | Tmobile | RingmyCell 8004166129 | PSMS |
| 83049 | US Cellular Corp | Ring My Cell8002357105 | PSMS |
| 83049 | Verizon Wireless | 83049 Ring My Cell | PSMS |
| 83049 | Verizon Wireless | #N/A | PSMS |
| 83049 | Virgin Mobile USA | Ring My Cell Portal | PSMS |
| 83049 | Virgin Mobile USA | #N/A | PSMS |
| 83086 | AT&T | HaverfordRingtone/Auction Alert | PSMS |
| 83086 | Tmobile | 8004166129Bid4Treasr83086 | PSMS |
| 83086 | US Cellular Corp | Bid 4 Treasure 8002357105 | PSMS |
| 83086 | Verizon Wireless | Bid 4 Treasure | PSMS |
| 83086 | Verizon Wireless | #N/A | PSMS |
| 83095 | AT&T | MobileMessenger2 Minute IQ Amazing Facts | PSMS |
| 83095 | Sprint | 2 Minute IQ | PSMS |
| 83574 | AT&T | MobitxtCoupon downloads. | PSMS |
| 83574 | Cincinnati Bell | Mobile Coupon Deal | PSMS |
| 83574 | Nextel | Mobile Coupon Deal | PSMS |
| 83574 | Sprint | Mobile Coupon Deal | PSMS |
| 83574 | Sprint | #N/A | PSMS |
| 83574 | Tmobile | 8004166129 MblDeal 83574 | PSMS |
| 83574 | Tmobile | 8004166129 MblCpnDl 83574 | PSMS |
| 83574 | US Cellular Corp | Mobile Coupon Deal 8002357105 | PSMS |
| 83574 | Virgin Mobile USA | Mobile Coupon Deal | PSMS |
| 83574 | Virgin Mobile USA | #N/A | PSMS |
| 83574 | Alltel | Mobile Coupon Deal | PSMS |
| 83669 | AT&T | GameTheoryOfficial Mobile Quiz Club | PSMS |
| 83669 | AWCC | 83669 Quiz Club | PSMS |
| 83669 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 83669 | Boost Mobile | #N/A | PSMS |
| 83669 | Cincinnati Bell | Quiz Club | PSMS |
| 83669 | Nextel | Alerts 1800 235 7105 | PSMS |
| 83669 | Sprint | Quiz Club | PSMS |

| | | | |
|---|---|---|---|
| 83669 | Tmobile | 8004166129 MblQzClb 83669 | PSMS |
| 83669 | US Cellular Corp | Quiz Club 800-235-7105 | PSMS |
| 83669 | Verizon Wireless | Horoscopes | PSMS |
| 83669 | Verizon Wireless | #N/A | PSMS |
| 83669 | Virgin Mobile USA | Quiz Club | PSMS |
| 83669 | Alltel | Quiz Club | PSMS |
| 83669 | Centennial | Quiz Club | PSMS |
| 84287 | AT&T | ViveliTrivia Alerts | PSMS |
| 84287 | AWCC | 84287 MM - Text Alerts | PSMS |
| 84287 | Boost Mobile | #N/A | PSMS |
| 84287 | Cincinnati Bell | MM - Text Alerts | PSMS |
| 84287 | Nextel | Alerts 1800 235 7105 | PSMS |
| 84287 | Sprint | MM - Text Alerts | PSMS |
| 84287 | Tmobile | 8004166129 IQQuiz 84287 | PSMS |
| 84287 | US Cellular Corp | 1800 235 7105  Official IQ Quiz Amazing Facts Subsc | PSMS |
| 84287 | Verizon Wireless | Official IQ Quiz | PSMS |
| 84287 | Verizon Wireless | Alerts | PSMS |
| 84287 | Virgin Mobile USA | MM- Text Alert | PSMS |
| 84287 | Alltel | IQ Quiz - (800)235-7105 | PSMS |
| 84653 | AT&T | AdvolutionRingtone/Wallpaper/Alerts | PSMS |
| 84653 | AWCC | 84653 MyMobileNine | PSMS |
| 84653 | Sprint | MyMobileNine | PSMS |
| 84653 | Tmobile | 8004166129 MbilNine 84653 | PSMS |
| 84653 | US Cellular Corp | MyMobileNine 8002357105 | PSMS |
| 84653 | Verizon Wireless | MyMobileNine | PSMS |
| 84653 | Verizon Wireless | #N/A | PSMS |
| 84653 | Virgin Mobile USA | MyMobileNine | PSMS |
| 85739 | Sprint | ASTROLOGY2YOU | PSMS |
| 85739 | Tmobile | 8004166129 ASTRLGY2U85739 | PSMS |
| 86358 | AT&T | The_UsefulText Alert | PSMS |
| 86358 | AWCC | 86358 Alerts | PSMS |
| 86358 | Tmobile | 8004166129HoroPredct86358 | PSMS |
| 86358 | Verizon Wireless | Alerts | PSMS |
| 86358 | Alltel | Alerts | PSMS |
| 86358 | Centennial | Alerts | PSMS |
| 86455 | AT&T | VflairDating Tips | PSMS |
| 86455 | AT&T | VflairAmazing Facts | PSMS |
| 86455 | AT&T | VflairDating Tips Alerts | PSMS |
| 86455 | Boost Mobile | #N/A | PSMS |
| 86455 | Cincinnati Bell | Text Alerts - Jokes | PSMS |
| 86455 | Nextel | Alerts 1800 235 7105 | PSMS |
| 86455 | Sprint | Text Alerts - Jokes | PSMS |
| 86455 | Tmobile | 8004166129 Genius 86455 | PSMS |
| 86455 | US Cellular Corp | 1800 235 7105  Genius Inspiration IQ Quiz Text Subs | PSMS |
| 86455 | Virgin Mobile USA | Text Alerts - Jokes | PSMS |
| 86463 | AT&T | prizebid2wincomAuction/Ringtones | PSMS |
| 86463 | Cincinnati Bell | Bid 2 Win | PSMS |

| | | | |
|---|---|---|---|
| 86463 | Tmobile | 8004166129 Bid2Win 86463 | PSMS |
| 86463 | US Cellular Corp | Bid2Win 8002357105 | PSMS |
| 86463 | Verizon Wireless | Bid 2 Win | PSMS |
| 86463 | Verizon Wireless | #N/A | PSMS |
| 87313 | AT&T | T-RaxMobileAmazing Facts Service | PSMS |
| 87313 | AWCC | 87313 Text Alerts | PSMS |
| 87313 | Boost Mobile | #N/A | PSMS |
| 87313 | Nextel | Alerts 1800 235 7105 | PSMS |
| 87313 | Sprint | ChooseOrLose | PSMS |
| 87313 | Sprint | #N/A | PSMS |
| 87313 | US Cellular Corp | Super Short IQ Quiz - 8002357105 | PSMS |
| 87313 | Virgin Mobile USA | #N/A | PSMS |
| 87313 | Alltel | Poly Ringtone Club Subscription | PSMS |
| 87313 | Centennial | Text Alerts | PSMS |
| 87343 | Tmobile | 8004166129 BrainTst 87343 | PSMS |
| 87343 | US Cellular Corp | BrainTestNow 87343 1-800-235-7105 | PSMS |
| 87572 | AT&T | MobileDataGroupLuvCompatibilityHorscpssub | PSMS |
| 87572 | AT&T | MobileDataGroupIQtest | PSMS |
| 87572 | AT&T | MobileDataRingtone/Wallpaper/Alert | PSMS |
| 87572 | AT&T | MobileDataGroupText Alert Service | PSMS |
| 87572 | AT&T | MobileDataGroupWallpaper Downloads | PSMS |
| 87572 | AT&T | Text Alert Service | PSMS |
| 87572 | Cincinnati Bell | IQTest Amzingfacts | PSMS |
| 87572 | Sprint | Ringtone Portal | PSMS |
| 87572 | Sprint | IQTest Amzingfacts | PSMS |
| 87572 | Tmobile | 8004166129 2MnteTst 87572 | PSMS |
| 87572 | Tmobile | 8004166129 RngtnPrtl87572 | PSMS |
| 87572 | Verizon Wireless | Boku Music | PSMS |
| 87572 | Verizon Wireless | Dr Brain IQ Mobile Quiz | PSMS |
| 87572 | Verizon Wireless | #N/A | PSMS |
| 88015 | Tmobile | 8004166129IntllgntIQ88015 | PSMS |
| 88015 | Verizon Wireless | Intelligent IQ | PSMS |
| 88090 | Tmobile | 8004166129TextAlts88090 | PSMS |
| 88090 | US Cellular Corp | Celly Bonanza 1-800-235-7105 | PSMS |
| 88090 | Verizon Wireless | Celly Bonanza | PSMS |
| 88237 | AT&T | AdmechaSnazzy Coupons | PSMS |
| 88237 | Sprint | Snazzy Coupons | PSMS |
| 88237 | Tmobile | 8004166129Coupons88237 | PSMS |
| 88237 | US Cellular Corp | Snazzy Coupons 1-800-235-7105 | PSMS |
| 88237 | Virgin Mobile USA | Snazzy Coupons | PSMS |
| 88430 | Tmobile | 8004166129 BrainBomb | PSMS |
| 88430 | US Cellular Corp | MyBrainBombs 88430 1-800-235-7105 | PSMS |
| 88922 | AT&T | MobileInteractPure Crush Flirt Tips | PSMS |
| 88922 | AT&T | MobileIntrctveAladdin horoscopes | PSMS |
| 88922 | AT&T | MobileIntrctveText Alerts -IQ Quiz | PSMS |
| 88922 | AT&T | Chat Club Subscription | PSMS |
| 88922 | AWCC | 88922 Chat Club Subscription | PSMS |

| | | | |
|---|---|---|---|
| 88922 | Boost Mobile | Alerts 8777071775 | PSMS |
| 88922 | Cincinnati Bell | PureCrush | PSMS |
| 88922 | Cincinnati Bell | Chat Club Subscription | PSMS |
| 88922 | Nextel | Alerts 8777071775 | PSMS |
| 88922 | Tmobile | 8004166129 PureCrsh 88922 | PSMS |
| 88922 | Tmobile | 8004166129 Aladdin 88922 | PSMS |
| 88922 | Tmobile | 8004166129 MindQuiz 88922 | PSMS |
| 88922 | US Cellular Corp | Pure Crush 1800-235-7105 | PSMS |
| 88922 | US Cellular Corp | Aladdin Horoscopes 8777071775 | PSMS |
| 88922 | US Cellular Corp | 10 Minute Mind Quiz 8777071775 | PSMS |
| 88922 | Verizon Wireless | Pure Crush | PSMS |
| 88922 | Verizon Wireless | Aladdin horoscopes | PSMS |
| 88922 | Verizon Wireless | Lightning Whiz Quiz Club | PSMS |
| 88922 | Virgin Mobile USA | Chat Club Subscription | PSMS |
| 88922 | Alltel | Chat Club Subscription | PSMS |
| 88922 | Centennial | Chat Club Subscription | PSMS |
| 89040 | AT&T | RatanTataHoroscope Alerts | PSMS |
| 89040 | Tmobile | Horoscops_8004166129 | PSMS |
| 89040 | US Cellular Corp | YourTrueHoroscope 1-800-235-7105 | PSMS |
| 89147 | AT&T | APCMediaCorpHoroscope Alerts | PSMS |
| 89147 | AT&T | APCMediaMind Quiz Alert | PSMS |
| 89147 | AT&T | EndemolAmazing Facts Alerts | PSMS |
| 89147 | AWCC | 89147 Mobl Mesgr - Alerts | PSMS |
| 89147 | Boost Mobile | #N/A | PSMS |
| 89147 | Nextel | Alerts 1800 235 7105 | PSMS |
| 89147 | Sprint | DealnoDealPortal - 89147 | PSMS |
| 89147 | Sprint | Mobl Mesgr - Alerts | PSMS |
| 89147 | Sprint | #N/A | PSMS |
| 89147 | Tmobile | 8004166129 DlorNoDl 89147 | PSMS |
| 89147 | US Cellular Corp | Deal or No Deal 1800-235-7105 | PSMS |
| 89147 | Verizon Wireless | Deal or No Deal | PSMS |
| 89147 | Verizon Wireless | Mind Quiz | PSMS |
| 89147 | Verizon Wireless | Deal or No Deal  Portal | PSMS |
| 89147 | Virgin Mobile USA | #N/A | PSMS |
| 89147 | Alltel | Deal or No Deal - (800)235-7105 | PSMS |
| 89212 | Tmobile | 8004166129MyCelbXpsd89212 | PSMS |
| 89553 | AT&T | AmazecellRingtone/Wallpaper/Alert | PSMS |
| 89553 | Tmobile | Showbiz | PSMS |
| 89553 | Verizon Wireless | Showbiz | PSMS |
| 89614 | Sprint | Funringtone | PSMS |
| 89614 | Tmobile | Funringtone | PSMS |
| 89614 | US Cellular Corp | Funringtone | PSMS |
| 89614 | Verizon Wireless | Funringtone | PSMS |
| 89614 | Verizon Wireless | #N/A | PSMS |
| 89623 | AT&T | InterfunHoroscope Alerts | PSMS |
| 89623 | AT&T | MobileMessengerIQ Quiz | PSMS |
| 89623 | AT&T | InterfunNumerology Alerts | PSMS |

| | | | |
|---|---|---|---|
| 89623 | AWCC | 89623 LoveSoulmate Text Alerts | PSMS |
| 89623 | Boost Mobile | Mobile Messenger | PSMS |
| 89623 | Boost Mobile | #N/A | PSMS |
| 89623 | Cincinnati Bell | LoveSoulmate Text Alerts | PSMS |
| 89623 | Nextel | Alerts 1800 235 7105 | PSMS |
| 89623 | Nextel | Mobile Messenger | PSMS |
| 89623 | Sprint | LoveSoulmate Text Alerts | PSMS |
| 89623 | Sprint | Mobile Messenger | PSMS |
| 89623 | Tmobile | 8004166129 LveSlMte 89623 | PSMS |
| 89623 | Tmobile | 8004166129 IQ Quiz 89623 | PSMS |
| 89623 | US Cellular Corp | lovesoulmate.us 1800-235-7105 | PSMS |
| 89623 | US Cellular Corp | Amzng Facts Alerts  (800) 235-7105 | PSMS |
| 89623 | Verizon Wireless | Lovesoulmate | PSMS |
| 89623 | Verizon Wireless | IQ Quiz | PSMS |
| 89623 | Verizon Wireless | Love Soulmate | PSMS |
| 89623 | Virgin Mobile USA | LoveSoulmate Text Alerts | PSMS |
| 89623 | Alltel | LoveSoulmate (800)-235-7105 | PSMS |
| 90233 | AT&T | TheUsefulHoroscopes Alert | PSMS |
| 90233 | AT&T | TheUsefulRingtone/Wallpaper/Alert | PSMS |
| 90233 | AWCC | 90233 Tonez2Go Portal | PSMS |
| 90233 | Nextel | Alerts 1800 235 7105 | PSMS |
| 90233 | Sprint | Tonez2Go Portal | PSMS |
| 90233 | Tmobile | 8004166129 UniqFrtn 90233 | PSMS |
| 90233 | Tmobile | 8004166129 Tonz2Go 90233 | PSMS |
| 90233 | US Cellular Corp | Unique Fortunes 1-800-235-7105 | PSMS |
| 90233 | US Cellular Corp | Tonez2Go 8002357105 | PSMS |
| 90233 | Verizon Wireless | Tonez2Go | PSMS |
| 90233 | Verizon Wireless | #N/A | PSMS |
| 90233 | Virgin Mobile USA | Tonez2Go Portal | PSMS |
| 90233 | Alltel | Tonez2Go Portal | PSMS |
| 90233 | Centennial | Tonez2Go Portal | PSMS |
| 90295 | AT&T | LuxWallpaper/Ringtones/Alerts | PSMS |
| 90295 | Sprint | SupaFly Mobile | PSMS |
| 90295 | Tmobile | 8004166129SupaFly90295 | PSMS |
| 90295 | US Cellular Corp | SupaFlyMobile 8002357105 | PSMS |
| 90295 | Virgin Mobile USA | SupaFly Mobile | PSMS |
| 90649 | AT&T | MobileMessengerIQ Calculator alerts | PSMS |
| 90649 | Boost Mobile | #N/A | PSMS |
| 90649 | Nextel | Alerts 1800 235 7105 | PSMS |
| 90649 | Sprint | IQCalc | PSMS |
| 90649 | Virgin Mobile USA | IQCalc | PSMS |
| 90687 | AT&T | 98point6Job Tips Alerts | PSMS |
| 90687 | Sprint | Alerts | PSMS |
| 90687 | Sprint | #N/A | PSMS |
| 90687 | Tmobile | 8004166129JobTipAlts90687 | PSMS |
| 90687 | Verizon Wireless | Job Tips Alerts | PSMS |
| 90719 | AT&T | MIPMedialHeart Text Alerts | PSMS |

| | | | |
|---|---|---|---|
| 90719 | Verizon Wireless | I Heart Texting | PSMS |
| 91061 | Tmobile | 8004166129LowBidWins91061 | PSMS |
| 91097 | AT&T | NeoImageFlirtingTips Alerts | PSMS |
| 91097 | AT&T | NeoImageMobile Messenger Alerts - 91097 | PSMS |
| 91097 | AT&T | NeoImageMind Quiz - Alerts | PSMS |
| 91097 | AWCC | 91097 Mobl Mesgr - Alerts | PSMS |
| 91097 | Boost Mobile | #N/A | PSMS |
| 91097 | Cincinnati Bell | Mobl Mesgr - Alerts | PSMS |
| 91097 | Cricket/Leap | mypurecrush.com-91097 | PSMS |
| 91097 | Nextel | Alerts 8777071775 | PSMS |
| 91097 | Sprint | Reveal your lover 91097 | PSMS |
| 91097 | Sprint | Mobl Mesgr - Alerts | PSMS |
| 91097 | Sprint | #N/A | PSMS |
| 91097 | Tmobile | 8004166129 RvlUrLvr 91097 | PSMS |
| 91097 | Tmobile | 8004166129 Aladdin 91097 | PSMS |
| 91097 | Tmobile | 8004166129 MindQuiz 91097 | PSMS |
| 91097 | US Cellular Corp | My Pure Crush Flirting Tips 8777071775 | PSMS |
| 91097 | US Cellular Corp | Mind Quiz - Alerts 8777071775 | PSMS |
| 91097 | Verizon Wireless | Reveal Your Lover | PSMS |
| 91097 | Verizon Wireless | Alladin | PSMS |
| 91097 | Verizon Wireless | Mind Quiz | PSMS |
| 91097 | Verizon Wireless | The Sports Quiz | PSMS |
| 91097 | Verizon Wireless | The Mind Quiz | PSMS |
| 91097 | Verizon Wireless | Alerts | PSMS |
| 91097 | Virgin Mobile USA | Mobl Mesgr - Alerts | PSMS |
| 91097 | Alltel | Reveal Your Lover - (800)235-7105 | PSMS |
| 91097 | Centennial | Mobl Mesgr - Alerts | PSMS |
| 91209 | Nextel | Horoscopes Alerts | PSMS |
| 91209 | Sprint | Horoscopes Alerts | PSMS |
| 91209 | Tmobile | 8004166129 Horoscpe 91209 | PSMS |
| 91209 | Virgin Mobile USA | Horoscopes Alerts | PSMS |
| 91240 | AT&T | LexacomRingtone/Wallpaper/Alert | PSMS |
| 91240 | Sprint | 91240 Gossip Revealed | PSMS |
| 91240 | Tmobile | 8004166129 GsspRvld 91240 | PSMS |
| 91240 | US Cellular Corp | Gossip Revealed 91240 1-800-235-7105 | PSMS |
| 91240 | Verizon Wireless | Gossip Revealed 91240 | PSMS |
| 91240 | Verizon Wireless | 91240 Gossip Revealed | PSMS |
| 91240 | Verizon Wireless | #N/A | PSMS |
| 91327 | AT&T | PowMobileEasy Coupons | PSMS |
| 91327 | Sprint | Easy Coupons Portal | PSMS |
| 91327 | Tmobile | 8004166129 EasyCoupn91327 | PSMS |
| 91327 | US Cellular Corp | EasyCoupon 8002357105 | PSMS |
| 91771 | Sprint | 91771 Beatz Mobile | PSMS |
| 91845 | AT&T | FunnyTroll_PtyAlerts | PSMS |
| 91845 | Nextel | Alerts 1800 235 7105 | PSMS |
| 91845 | Sprint | Text Alerts | PSMS |
| 91845 | Tmobile | 8004166129 IQ Quiz 91845 | PSMS |

| | | | |
|---|---|---|---|
| 91845 | US Cellular Corp | IQ Quiz 91845 8002357105 | PSMS |
| 91845 | Verizon Wireless | Numerology | PSMS |
| 91845 | Virgin Mobile USA | Text Alerts | PSMS |
| 91845 | Alltel | Text Alerts | PSMS |
| 91845 | Centennial | Text Alerts | PSMS |
| 91871 | AT&T | GAMETHEORYRingtone/Wallpaper/Alert | PSMS |
| 91871 | Nextel | Best Gossip Online | PSMS |
| 91871 | Sprint | Best Gossip Online | PSMS |
| 91871 | US Cellular Corp | Best Gossip Online 8002357105 | PSMS |
| 91871 | Virgin Mobile USA | Best Gossip Online | PSMS |
| 94354 | AT&T | IntimateInteractRingtone/Wallpaper/Alert | PSMS |
| 94354 | Sprint | CellAdventures | PSMS |
| 94354 | Sprint | #N/A | PSMS |
| 95202 | Sprint | MobileDealz4U | PSMS |
| 95202 | Tmobile | 8004166129 MblDlz4U 95202 | PSMS |
| 95377 | AT&T | HaverfordConsultRington/Wallppr/Alrts | PSMS |
| 95377 | AWCC | 95377 Cool4Cell | PSMS |
| 95377 | Nextel | Cool4Cell | PSMS |
| 95377 | Sprint | Cool4Cell | PSMS |
| 95377 | Tmobile | 8004166129 Cool4Cell95377 | PSMS |
| 95377 | US Cellular Corp | Cool4Cell 8002357105 | PSMS |
| 95377 | Verizon Wireless | Cool4Cell | PSMS |
| 95377 | Verizon Wireless | #N/A | PSMS |
| 95377 | Virgin Mobile USA | Cool4Cell | PSMS |
| 95510 | Sprint | #N/A | PSMS |
| 95510 | Tmobile | 8004166129 UCravMbl 95510 | PSMS |
| 95510 | US Cellular Corp | YouCraveMobile 800-235-7105 | PSMS |
| 95787 | AT&T | SmarterisBetterMy Perfect Crush | PSMS |
| 95787 | AT&T | SmarterisBetterRingtone/Wallpaper/Alert | PSMS |
| 95787 | AT&T | SmarterisBetterIQ Quiz App Alerts | PSMS |
| 95787 | Sprint | Mobile Messenger | PSMS |
| 95787 | Tmobile | 8004166129 PrfctCrsh95787 | PSMS |
| 95787 | Tmobile | 8004166129 BddyAppz 95787 | PSMS |
| 95787 | Tmobile | IQ Quiz App Alerts | PSMS |
| 95787 | US Cellular Corp | Admire My Crush 1800-235-7105 | PSMS |
| 95787 | US Cellular Corp | Buddy Appz Portal 8775361284 | PSMS |
| 95787 | US Cellular Corp | IQ Quiz App Alerts 1800 235 7105 | PSMS |
| 95787 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 95787 | Alltel | mob mesnger - alerts | PSMS |
| 95793 | AT&T | MobilePromostxtglow Portal/Alrts | PSMS |
| 95899 | Sprint | Text Fun 4 Phone | PSMS |
| 96542 | AT&T | WinleyMarketingRingtone/Wallpaper/Alert | PSMS |
| 96542 | AWCC | 96542 Ring Tonez Mania | PSMS |
| 96542 | Cincinnati Bell | Ring Tonez Mania | PSMS |
| 96542 | Nextel | Ring Tonez Mania | PSMS |
| 96542 | Sprint | Ring Tonez Mania | PSMS |
| 96542 | Tmobile | 8004166129 RngTnz 96542 | PSMS |

| 96542 | US Cellular Corp | RingTonez Mania 96542 8002357105 | PSMS |
| 96542 | Verizon Wireless | RingTonez Mania | PSMS |
| 96542 | Verizon Wireless | #N/A | PSMS |
| 96542 | Virgin Mobile USA | Ring Tonez Mania | PSMS |
| 96542 | Alltel | Ring Tonez Mania | PSMS |
| 96591 | Sprint | The Coupon Frog | PSMS |
| 96591 | Tmobile | 8004166129couponfrog96591 | PSMS |
| 96591 | US Cellular Corp | 96591 couponfrog 8002357105 | PSMS |
| 96591 | Verizon Wireless | Coupon Frog | PSMS |
| 96828 | AT&T | RDMediaTxtgrabber Alerts | PSMS |
| 96828 | Sprint | Txt Grabber | PSMS |
| 96828 | Tmobile | 8002357105TxtGrab96228 | PSMS |
| 96828 | US Cellular Corp | Txt Grabber 1-800-235-7105 | PSMS |
| 96828 | Verizon Wireless | Txt Grabber | PSMS |
| 96828 | Virgin Mobile USA | Txt Grabber | PSMS |
| 96856 | AT&T | MobileAdConceptsTunedUpMobile Alert | PSMS |
| 97310 | AT&T | FlingWebIQ Brain Teasers Amazing Facts | PSMS |
| 97310 | Sprint | IQ Brain Teasers | PSMS |
| 97798 | Sprint | MobileFunCenter | PSMS |
| 97841 | AT&T | AnacapaMediaLLCMobileTunezClub | PSMS |
| 97841 | Tmobile | 8004166129MoblTnzClb97841 | PSMS |
| 97841 | Tmobile | 8004166129MblTunzClb97841 | PSMS |
| 97841 | Verizon Wireless | MobileTunezClub | PSMS |
| 98053 | Sprint | ASTROLOGY TO YOU | PSMS |
| 98053 | Tmobile | 8004166129Horoscope98053 | PSMS |
| 98908 | AT&T | AppteraRingtone/Auction Alert | PSMS |
| 98908 | Cincinnati Bell | Bid and Win | PSMS |
| 98908 | Tmobile | 8004166129MblBid&Win98908 | PSMS |
| 98908 | US Cellular Corp | MobileBidandWin 800-235-7105 | PSMS |
| 98908 | Verizon Wireless | MobileBidandWin | PSMS |
| 98908 | Verizon Wireless | #N/A | PSMS |
| 98952 | AT&T | MobileMessengerHoroscopes Subscription | PSMS |
| 98952 | AT&T | WinBigbidlowAuction/Ringtones | PSMS |
| 98952 | Nextel | Alerts 1800 235 7105 | PSMS |
| 98952 | Sprint | 8Ball Horoscopes | PSMS |
| 98952 | US Cellular Corp | 1800 235 7105  8ball Horoscope Alerts Subscription | PSMS |
| 98952 | US Cellular Corp | Bid and Win 1800 235 7105 | PSMS |
| 98952 | Verizon Wireless | 8ball Horoscopes | PSMS |
| 98952 | Verizon Wireless | Bid and Win | PSMS |
| 98952 | Verizon Wireless | #N/A | PSMS |
| 98952 | Alltel | 8Ball Horoscopes | PSMS |
| 99176 | AT&T | HeraclesOneBling Cell | PSMS |
| 99176 | Sprint | Bling Cell | PSMS |
| 99176 | Tmobile | 8004166129 BlingCell99176 | PSMS |
| 99176 | Verizon Wireless | Bling Cell | PSMS |
| 99176 | Virgin Mobile USA | Bling Cell | PSMS |
| 99359 | AT&T | AmpedMediaRington/Wallppr/Alrts | PSMS |

| 99359 | Sprint | Ampedology2 | PSMS |
|---|---|---|---|
| 99359 | Tmobile | 8004166129Ampdolgy2 99359 | PSMS |
| 99359 | Virgin Mobile USA | Ampedology2 | PSMS |
| 99385 | AT&T | EvolvedMarketingFindMyDreamLover Alert | PSMS |
| 99385 | Tmobile | 8004166129 FndDrmLvr99385 | PSMS |
| 99385 | US Cellular Corp | Dream Lover Alerts 99385 800-235-7105 | PSMS |
| 99385 | Virgin Mobile USA | DreamLover Alerts | PSMS |
| 99405 | AT&T | NewAgeSystemsHoroscopes Alert | PSMS |
| 99405 | Nextel | Alerts 1800 235 7105 | PSMS |
| 99405 | Sprint | Alerts | PSMS |
| 99408 | AT&T | IntimiateInteracDigital&Text coupon Alert | PSMS |
| 99408 | Sprint | Conquer the economy | PSMS |
| 99408 | Tmobile | 8004166129 CnqrEcnmy99408 | PSMS |
| 99555 | Sprint | Mobile Fun Center | PSMS |
| 99735 | AT&T | HannumMyTrueLuvMatch flirtTips alert | PSMS |
| 99735 | AT&T | HannumIncQuick Question Quiz | PSMS |
| 99735 | AT&T | HannumRingtone/Wallpaper/Alert | PSMS |
| 99735 | AT&T | MobileMessengerRingtone/Wallpaper/Alert | PSMS |
| 99735 | AWCC | 99735 Mobile Messenger | PSMS |
| 99735 | Boost Mobile | Alerts 1800 235 7105 | PSMS |
| 99735 | Boost Mobile | #N/A | PSMS |
| 99735 | Cincinnati Bell | Mobile Messenger | PSMS |
| 99735 | Nextel | Alerts 1800 235 7105 | PSMS |
| 99735 | Sprint | Mobile Messenger | PSMS |
| 99735 | Tmobile | 8004166129MyTrueLove99735 | PSMS |
| 99735 | Tmobile | 8004166129 QickQzClb99735 | PSMS |
| 99735 | Tmobile | 8004166129 TneCntrl 99735 | PSMS |
| 99735 | US Cellular Corp | My True Luv Match 1800 235 7105 | PSMS |
| 99735 | US Cellular Corp | Quick Question Quiz 1800 235 7105 | PSMS |
| 99735 | Verizon Wireless | My True Luv Match | PSMS |
| 99735 | Verizon Wireless | #N/A | PSMS |
| 99735 | Virgin Mobile USA | Mobile Messenger | PSMS |
| 99735 | Alltel | Mobile Messenger | PSMS |
| 99856 | Sprint | Shop For Less | PSMS |
| 99856 | Sprint | #N/A | PSMS |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF NEBRASKA**

Cullan and Cullan LLC,
on behalf of itself and
all others similarly situated,

    Plaintiff,

    v.

m-Qube, Inc., *et al.*,

    Defendants.

Case No. 8:13-cv-00172

The Honorable Joseph F. Bataillon

Magistrate Judge Thomas D. Thalken

**PLAINTIFF'S MOTION FOR PRELIMINARY**
**APPROVAL OF CLASS ACTION SETTLEMENT AGREEMENT**

  Pursuant to Rule 23 of the Federal Rules of Civil Procedure, plaintiff Cullan and Cullan LLC ("Plaintiff"), individually and on behalf of the Settlement Class (as defined in the Settlement Agreement and set forth below), by and through undersigned counsel, respectfully moves this Honorable Court for preliminary approval of a proposed class action settlement agreement (the "Settlement") between Plaintiff and defendants Post SMS. Co. Americas, Inc., formerly known as Mobile Messenger Americas, Inc., and Post SMS Co. Qube, Inc., formerly known as m-Qube, Inc. (collectively, "Mobile Messenger"), and certification of the Settlement Class for settlement purposes only. In support of its motion, Plaintiff submits as follows:

  1. On June 6, 2013, Plaintiff filed its Class Action Complaint alleging claims against Mobile Messenger and CF Enterprises, arising out of alleged unsolicited text messages sent from Premium Shortcodes related to Mobile Content, such as ring-tones, news and information alerts, and other digital and electronic content to wireless telephone subscribers, and the sale and billing of allegedly unauthorized Mobile Content to wireless telephone subscribers. [D.E. #1].

2.      After years of litigation and months of hard-fought arm's length negotiations, Plaintiff and CF Enterprises entered into the Settlement Agreement, a copy of which is attached as Exhibit 1 to Plaintiff's Memorandum in support of this motion, filed contemporaneously herewith.[1]

3.      Pursuant to Fed. R. Civ. P. 23, Plaintiff now seeks preliminary approval of the Settlement. Plaintiff asks that the Court preliminarily approve the Settlement and certify the Settlement Class for Settlement purposes only. Plaintiff also requests that the Court direct that notice of the Settlement be provided as stated in the Notice Plan; appoint Plaintiff as Class Representative; appoint Dahl Administration, LLC, as Claims Administrator and Notice Specialist; appoint Ben Barnow and Ralph K. Phalen as Co-Lead Settlement Class Counsel; approve the Claim Form attached as Exhibit A to the Settlement; and schedule a final fairness hearing to consider entry of a final order approving the Settlement and the request for attorneys' fees, costs, and expenses and Representative Plaintiff incentive award. A copy of a Proposed Order granting preliminary approval of the Settlement is attached hereto as Exhibit A.

4.      In further support of this motion, Plaintiff submits its Memorandum in Support of Plaintiff's Motion for Preliminary Approval of Class Action Settlement and the exhibits attached thereto.

WHEREFORE, Plaintiff, individually and on behalf of the Settlement Class, by and through counsel, respectfully moves for entry of an Order:

A.      granting preliminary approval of the Settlement;

B.      approving Notice to the Settlement Class and methods for dissemination of Notice as set forth in the Settlement and Notice Plan;

C.      certifying the Settlement Class for settlement purposes only;

---

[1] The definitions contained in the Settlement are incorporated herein by reference.

- 2 -

D.      appointing Cullan and Cullan LLC as Class Representative;

E.      appointing Dahl Administration, LLC, as Notice Specialist and Claims Administrator;

F.      appointing Ben Barnow and Ralph K. Phalen as Co-Lead Settlement Class Counsel;

G.      approving the Claim Form as attached as Exhibit A to the Settlement;

H.      scheduling a Final Fairness Hearing to consider entry of a final order approving the Settlement and the request for attorneys' fees, costs, and expenses and Representative Plaintiff incentive award; and

I.      granting any other or additional relief as the Court may deem just and appropriate.

Dated: December 21, 2015                    Respectfully submitted,

                                            _/s/ Ben Barnow_____
                                            One of the attorneys for Plaintiff

                                            Ben Barnow (*pro hac vice*)
                                            BARNOW AND ASSOCIATES, P.C.
                                            One North LaSalle Street, Suite 4600
                                            Chicago, IL 60602
                                            312-621-2000
                                            312-641-5504 fax
                                            b.barnow@barnowlaw.com

                                            Ralph Phalen (*pro hac vice*)
                                            Ralph K. Phalen, Attorney at Law
                                            1000 Broadway Ste. 400
                                            Kansas City Mo. 64105
                                            816-589-0753
                                            816-471-1701 fax
                                            phalenlaw@yahoo.com

                                            *Proposed Co-Lead Settlement Class Counsel*

- 3 -

Richard J. Schicker
Bar No. 13686
Law Offices of Richard J. Schicker
2809 So. 160th Street, Suite 101
Omaha, NE 68130

Mitchell L. Burgess (admitted *pro hac vice*)
BURGESS & LAMB, P.C.
1000 Broadway, Suite 400
Kansas City, MO 64105
Telephone: (816) 471-1700
Facsimile: (816) 471-1701
Email: mitch@burgessandlamb.com

*Additional Plaintiff's Counsel*

**Certificate of Service**

The undersigned hereby certifies a true and correct copy of the foregoing was served via filing with the Court's e-filing service, on this 21st day of December, 2015.

_/s/ Ben Barnow

# EXHIBIT C

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEBRASKA

| | |
|---|---|
| Cullan and Cullan LLC, on behalf of themselves and all others similarly situated,<br><br>        Plaintiff,<br><br>v.<br><br>m-Qube, Inc., et al.,<br><br>        Defendants. | **Case No. 8:13-cv-00172** |

### NOTICE OF PROPOSED CLASS ACTION SETTLEMENTS

### YOUR LEGAL RIGHTS MIGHT BE AFFECTED BY THESE SETTLEMENTS.
### PLEASE READ THIS NOTICE CAREFULLY AND IN ITS ENTIRETY.

Class action settlements have been reached under which your rights may be affected. A full copy of each of the Amended and Restated Stipulations of Settlements ("Settlements") may be reviewed at the Settlement website: **www.XXXXXXXXX.com**. This Notice contains only a summary of the Settlements.  All capitalized terms not defined herein refer to capitalized terms defined in the Settlements, located at **www.XXXXXXXXX.com**.

Plaintiff and defendants in an Action captioned *Cullan and Cullan LLC v. m-Qube, Inc., et al.,* No. 8:13-cv-00172 (District of Nebraska) have executed two Settlements—one Settlement between Plaintiff and defendant CFE Enterprises Pty., Ltd. ("CF Enterprises"), and one Settlement between Plaintiff, on one hand, and defendants Post SMS. Co. Americas, Inc., formerly known as Mobile Messenger Americas, Inc., and Post SMS Co. Qube, Inc., formerly known as m-Qube, Inc. (collectively, "Mobile Messenger"), on the other hand.

You are a member of the CF Enterprises Settlement Class if you are a current or former Wireless Subscriber Nationwide, who at any time from January 31, 2011, to [the Notice Date], received a text message from any Message Claim Shortcode or relating to a Message Claim Program. "Message Claim Shortcode" means the following shortcodes: 25872, 29104, 33288, 44329, 49712, and 70451. "Message Claim Program" means the following programs: searchyourhoroscope.com; tuneztogo.com; hearmemobile.com; myringtonespot.com; cellsafari.com; tonezgalore.com; urzodiachoroscopes.com; and fonezoneportal.com.

You are a member of the Mobile Messenger Settlement Class if you: (a) are a current or former Wireless Subscriber Nationwide, who at any time from January 1, 2010, to [the Notice Date], incurred any charge, whether paid or not, associated with any of the billing descriptors, shortcodes, and program names set forth on Exhibit B to the Mobile Messenger Settlement Agreement and posted on the Settlement Website at www.XXXXXXXXX.com; or (b) at any time from January 1, 2010, to [the Notice Date], received any message from a Premium Short Code registered at the CTIA to (i) any organization recognized as exempt from federal income taxation under I.R.C. § 501(c)(3) or I.R.C. § 501(c)(4), or (ii) federal political committees registered with the Federal Election Commission.

Excluded from the Settlement Classes are the following: CF Enterprises and Mobile Messenger (collectively, "Defendants"); any parent, subsidiary, affiliate and control persons of Defendants; any officers, directors, agents, servants, and employees of Defendants; the Claims Administrator;  any trial judge presiding over this case; and the immediate family members of any such Person(s).

If you are a Settlement class member and you wish to file a claim, object to the Settlements, or exclude yourself from the Settlements, you must do so following the procedures outlined in this Notice.

## WHAT THIS NOTICE CONTAINS

This Notice is to advise you of the status of the lawsuit, the terms of the proposed Settlements, and your rights in connection with the proposed Settlements. This is not a lawsuit against you. A full copy of each of the Settlements can be reviewed at the Settlement website: **www.XXXXXXXXX.com**. This Notice contains only a summary of the Settlements. The Settlements have been preliminarily approved by the Court.

## 1. What Is the Lawsuit About?

In this Action, Plaintiff alleges claims for damages and injunctive relief against Defendants arising from alleged unsolicited text messages sent from Premium Shortcodes related to Mobile Content, such as ring-tones, news and information alerts, and other digital and electronic content to wireless telephone subscribers, and the sale and billing of allegedly unauthorized Mobile Content to wireless telephone subscribers.

## 2. Why Are There Settlements?

The parties recognize that there is substantial risk for all involved and have agreed that rather than continue litigation for months and possibly years, a resolution at this point is in the best interests of all. Plaintiff believes it will prevail and Defendants believe they will prevail. Because there are substantial issues that can affect the end result of the case, the parties have decided to settle the case to avoid the risk of future litigation and to provide benefits to the Class.

## 3. Are the Settlements Admissions of Liability?

No.  The Settlements provide that they shall <u>not</u> be deemed or construed as an admission or evidence of the validity of any claim or any fact alleged by Plaintiff in this Action or in any other pending or future action, or of any wrongdoing, fault, violation of law, or liability of any kind on the part of Defendants or admission by Defendants of any claim or allegation made in this Action or in any other pending or future action. Defendants decided, despite their belief that they are not liable for the claims asserted, to enter into the respective Settlements to avoid the further expense, inconvenience, and burden of this litigation and to avoid the distraction and diversion of Defendants' personnel and resources. The Settlements further provide that Plaintiff and Defendants concluded that it would be in their respective best interests to enter into the Settlements in order to avoid the uncertainties of litigation and potential lengthy appeals.

## 4. Who Is Included in the Settlements?

You are included in one or both of the Settlements if you fit within one or both of the definitions of the Settlement Classes.

The Settlement Class for the CF Enterprises Settlement is defined as:

> [A]ll current and former Wireless Subscribers Nationwide, who at any time from January 31, 2011, to [the Notice Date], received a text message from any Message Claim Shortcode or relating to a Message Claim Program. Excluded from the Class are the following: Defendants, the Claims Administrator, and any of aforementioned respective parent, subsidiary, affiliate and control persons of Defendants, as well as the officers, directors, agents, servants, and employees of Defendants, any trial judge presiding over this case, and the immediate family members of any such Person(s).

> "Message Claim Shortcode" means the following shortcodes: 25872, 29104, 33288, 44329, 49712, and 70451. "Message Claim Program" means the following programs: searchyourhoroscope.com; tuneztogo.com; hearmemobile.com; myringtonespot.com; cellsafari.com; tonezgalore.com; urzodiachoroscopes.com; and fonezoneportal.com.

The Settlement Class for the Mobile Messenger Settlement is defined as:

> [A]ll current and former Wireless Subscribers Nationwide, who at any time from January 1, 2010, to [the Notice Date], incurred any charge, whether paid or not, associated with any of the billing descriptors, shortcodes, and program names set forth on Exhibit B [to the Mobile Messenger Settlement Agreement and posted on the Settlement Website]; or (b) at any time from January 1, 2010, to [the Notice Date], received any message from a Premium Short Code registered at the CTIA to (i) any organization recognized as exempt from federal income taxation under I.R.C. § 501(c)(3) or I.R.C. § 501(c)(4), or (ii) federal political committees registered with the Federal Election Commission. Excluded from the Class are the following: Defendants, the Claims Administrator, and any of aforementioned respective parent, subsidiary, affiliate and control persons of Defendants, as well as the officers, directors, agents, servants, and employees of Defendants, any trial judge presiding over this case, and the immediate family members of any such Person(s).

## 5. Who Are the Defendants and Released Parties?

Defendants are Mobile Messenger and CF Enterprises.  With respect to the CF Enterprises Settlement, Released Parties mean CF Enterprises, as well as its respective predecessors and successors, and its past and present officers, directors, employees, attorneys, representatives, agents and stockholders. With respect to the Mobile Messenger Settlement, Released Parties mean Mobile Messenger, as well as their respective predecessors and successors, and their past and present officers, directors, employees, attorneys, representative, agents, and stockholders, except for Darcy Wedd, Erdolo Eromo, Michael Pajaczkowski and Fraser Thompson, who have been named in governmental actions based on or related to the facts and circumstances underlying this Action.

## 6. What Are the Terms of the Settlements?

A member of the Mobile Messenger Settlement Class may complete and submit a Subscription Charge Claim. A member of the CF Enterprises Settlement Class may complete and submit a Message Claim. Claims may be submitted electronically at the Settlement website: **www.XXXXXXXXX.com**. or through the submission of a paper form. The Mobile Messenger Settlement provides that Mobile Messenger will pay

any Mobile Messenger Settlement Class member who submits a valid Subscription Charge Claim the amount of $30 for each Subscription Charge Claim. A Subscription Charge Claim may be made for each unauthorized charge to the Settlement Class member's mobile phone bill associated with any of the billing descriptors, shortcodes, and program names set forth on Exhibit B to the Mobile Messenger Settlement Agreement. Mobile Messenger's payment of all valid Subscription Charge Claims is without any limited Settlement Fund or monetary cap, except that payment for approved Subscription Charge Claims will exclude amounts over $20.00 that a Claimant has already been refunded or reimbursed at the time such Claimant's Claim Form is submitted.

The CF Enterprises Settlement provides that CF Enterprises shall pay any CF Enterprises Settlement Class member who submits a Valid Message Claim $65 per unauthorized message (text message or any individual charge to the mobile phone bill of a Wireless Subscriber). The claims may be prorated if the total value of Valid Message Claims exceeds $1,000,000. A Message Claim can be made for each of the unsolicited text messages (up to 3 unauthorized messages per Settlement Class member) generated by or from CF Enterprises from a Message Claim Shortcode that the Settlement Class member asserts he, she, or it received unsolicited text messages generated by or from CF Enterprises. "Message Claim Shortcodes" mean the following shortcodes: 25872, 29104, 33288, 44329, 49712, and 70451. "Message Claim Program" means the following programs: searchyourhoroscope.com; tuneztogo.com; hearmemobile.com; myringtonespot.com; cellsafari.com; tonezgalore.com; urzodiachoroscopes.com; and fonezoneportal.com.

## 7. Can I Opt Out of the Settlements?

If you are a member of one or both of the Settlement Classes and do not wish to participate in, and be bound by, one or both of the proposed Settlements, you have the right to exclude yourself ("opt out") from the respective Settlement Class. To opt out of one or both of the Settlement Classes, you must complete and return a Request for Exclusion and mail it to the Claims Administrator [mailing address to be established by the Claims Administrator]. The opt-out must be postmarked no later than [twenty-one (21) days prior to the Fairness Hearing]. The Request for Exclusion must state your name, address, telephone number, and date of birth, and clearly state that you want to be excluded from (1) the Mobile Messenger Settlement Class, (2) the CF Enterprises Settlement Class, or (3) both Settlement Classes. If you opt out of a Settlement Class, you will not be bound by the terms of the respective Settlement or any final judgment as they apply to Settlement Class members, you will not be entitled to receive any payment as provided for under the respective Settlement, and you may not object to the respective Settlement.

## 8. Am I Bound by the Settlements?

All persons falling within the definition of either of the Settlement Classes will be bound by the terms of the applicable Settlement(s) and final judgment unless they validly opt out of the respective Settlement(s).

## 9. Do I Have a Lawyer in this Case?

The Court-appointed Settlement Class Counsel are:

| | |
|---|---|
| Ben Barnow, Esq. | Ralph Phalen, Esq. |
| Barnow and Associates, P.C. | The Law Offices of Ralph K. Phalen |
| 1 N. LaSalle St., Suite 4600 | 1000 Broadway, Suite 400 |
| Chicago, IL 60602 | Kansas City, MO 64105 |
| 312-621-2000 | 816-589-0753 |

## 10. How Will the Lawyers be Paid?

Counsel for the Class in this lawsuit will apply to the Court for an award of attorneys' fees, costs, and expenses. CF Enterprises has agreed to pay Class Counsel, subject to Court approval, an amount up to $125,000 in attorneys' fees and reimbursement of costs and expenses. Mobile Messenger has agreed to pay Class Counsel, subject to Court approval, an amount up to $485,000. These amounts are to be paid by Defendants separate and apart and in addition to any other moneys payable to the Class. Defendants agree to pay these amounts and not to oppose such application for fees, costs, and expenses. Subject to Court approval, Mobile Messenger and CF Enterprises have each agreed to pay an incentive award to Plaintiff in the amount of $2,500, for a total of $5,000, for its time and effort in fulfilling its obligations and responsibilities as Class Representative. That incentive award payment is separate and in addition to the other amounts due the Class under the settlement.

## 11. Has the Court Decided on the Settlements?

The Court has provisionally certified the Settlement Classes, pursuant to Fed. R. Civ. P. 23, for settlement purposes only. In addition, the Court has preliminarily approved the terms of the Settlements. If the Settlements are not granted final approval by the Court, then the lawsuit will return to its litigation posture.

## 12. When and Where Will the Court Decide to Approve the Settlements?

A Fairness Hearing ("Hearing") will be held on _____, 2016, at _____ in the U.S. District Court for the District of Nebraska before the Honorable Thomas D. Thalken, to determine whether the proposed Settlement is fair, reasonable, and adequate. The date is subject to change; any change will be posted on the Settlement website at www.**XXXXXXXXX**.com. Class Counsel recommend acceptance of the proposed Settlements and believe they are in the best interest of the members of the Settlement Classes.

## 13. How Do I Object to the Settlements?

Any member of either of the Settlement Classes may object to the respective Settlement(s) by timely submitting a written notice of objection, which must state: (i) the objector's full name, address, telephone number, and e-mail address; (ii) information identifying the objector as a member of one or both of the Settlement Classes (for members of the Mobile Messenger Settlement Class, the information provided must include proof that the objector is a member of said class (e.g., a wireless bill showing a charge for Mobile

Content related to Mobile Messenger)); (iii) a written statement of all grounds for the objection, accompanied by any legal support for the objection the objector believes applicable; (iv) the identity of all counsel representing the objector; (v) the identity of all counsel representing the objector who will appear at the Hearing; (vi) a list of all persons who will be called to testify at the Hearing in support of the objection; (vii) a statement confirming whether the objector intends to personally appear or testify at the Hearing; (viii) the objector's signature or the signature of the objector's duly authorized attorney or other duly authorized representative (along with documentation setting forth such representation); (ix) a list, by case name, court, and docket number, of all other cases in which the objector (directly or through counsel) has filed an objection to any proposed class action settlement within the last 3 years; (x) a list, by case name, court, and docket number, of all other cases in which the objector's counsel (on behalf of any person or entity) has filed an objection to any proposed class action settlement within the last 3 years; and (xi) a list, by case name, court, and docket number, of all other cases in which the objector has been a named plaintiff in any class action or served as a lead plaintiff or class representative. To be timely, written notice of an objection in the appropriate form must be filed with the U.S. District Court of Nebraska, Clerk of the District Court, 111 South 18th Plaza, Suite 3259, Omaha, NE 68102, on or before [date twenty-one (21) days prior Fairness Hearing], and served concurrently therewith upon:

| Class Counsel: | Mobile Messenger's Counsel: | Counsel for CF Enterprises: |
|---|---|---|
| Ben Barnow, Esq. | Ari N. Rothman, Esq. | Michael T. Hilgers, Esq. |
| Barnow and Associates, P.C. | Venable LLP | Gober Hilgers PLLC |
| One N. LaSalle St. | 575 7th Street, N.W. | 14301 FNB Parkway, |
| Ste. 4600 | Washington, D.C. 20004 | Ste. 100 |
| Chicago, IL 60602 | | Omaha, NE 68154 |

Any objectors who fail to properly or timely file their objections with the Court and counsel, as set forth above, shall not be heard during the Fairness Hearing, unless the Court rules otherwise.

---

## 14. How do I file a Claim?

If you are an eligible member of one or both of the Settlement Classes and you do not exclude yourself from the respective Settlement(s), you may complete and submit a Subscription Charge Claim and/or a Message Claim, as applicable to you. Claims can be made by one of the two following ways:

1. Online at www.**XXXXXXXXX**.com by [sixty (60) days after the date set for the Hearing], or

2. Alternatively, you can call [toll free number], provide your name and address, and receive a paper Claim Form. Paper Claim Forms may be mailed to the Claims Administrator and must be postmarked on or before [sixty (60) days after the date set for the Hearing].

Claims for distribution submitted after [sixty (60) days after the date set for the Hearing] will not be paid. If the Settlements are approved by the Court after the Hearing, if you have timely submitted a valid Claim by the deadline of [sixty (60) days after the date set for the Hearing], and if the Claims Administrator has confirmed your eligibility and validity of your claim, you will be sent a check for the value of your valid Claim, as set forth herein.

## 15. How Will I Receive Payments?

The Claims Administrator will verify the eligibility of each Class Member who submitted a valid Claim and will determine the amount of the check to be issued, if any, to which the Class Member is entitled. Provided that the Effective Date has occurred, the Claims Administrator shall pay all Approved Claims by check and mail them to the Claimant via first-class mail within thirty (30) days of the Claims Deadline, or the earliest date thereafter when a claim for a settlement payment becomes an Approved Claim. In the event that it is reasonably possible that the amount per claim may need to be pro-rated, the time will be extended by 60 days after the amount per claim can be reasonably calculated, but in no event later than 9 months after the close of the Claims Deadline.

**Disputes**

Mobile Messenger shall have thirty (30) days to dispute any Claim Form for a Settlement Benefit approved by the Claims Administrator.  Any Settlement Class member whose Claim Form for a Settlement Benefit is denied, in whole or in part, by the Claims Administrator, shall also have thirty (30) days to dispute the denial of the claim.  In either case, each party shall receive written notice that the denial/approval of the Claim Form shall be provided an "Appeal Form" wherein the appealing party must provide a detailed written explanation as to why the Claims Administrator erred in its denial/approval of the Claim Form for a Settlement Benefit.

All appeals shall be submitted to one independent person agreed upon by the Settling Parties and approved by the Court (the "Special Master"). All appeals will be based solely on the submissions, including any records provided by Defendants. In order to overrule the decision of the Claims Administrator to approve/deny a Claim Form for a Settlement Benefit, the Special Master will explain in writing the basis for the finding. All decisions regarding the denial/approval of any Claim Form submitted and ruled upon by the Special Master are final.

## 16. How Do I Get More Information?

This Notice is intended to be a summary of the terms of the Settlements. The Settlements and Claim Form may be viewed on the Settlement website at www.**XXXXXXXXX**.com. The pleadings and other papers filed in this lawsuit are available for inspection and/or copying at the Court. Further inquiries can be directed to the Claims Administrator, at 1-8XX-XXX-XXXX.

PLEASE DO NOT CALL THE COURT OR THE
CLERK'S OFFICE ABOUT THESE SETTLEMENTS.

DATE: _____, 2016                                    BY ORDER OF THE COURT

In the United States District Court for the District of Nebraska
*Cullan and Cullan LLC v. m-Qube, Inc., et al.*, Case No. 8:13-cv-00172
**NOTICE OF PROPOSED CLASS ACTION SETTLEMENTS**
**YOUR LEGAL RIGHTS MIGHT BE AFFECTED BY THESE SETTLEMENTS.**
**PLEASE READ THIS NOTICE CAREFULLY.**

You are receiving this because you may be a member of one or both of the following Settlement Classes:

The CF Enterprises Settlement Class is defined as: [A]ll current and former Wireless Subscribers Nationwide, who at any time from January 31, 2011, to the Notice Date, received a text message from any Message Claim Shortcode or relating to a Message Claim Program. "Message Claim Shortcode" means the following shortcodes: 25872, 29104, 33288, 44329, 49712, and 70451. "Message Claim Program" means the following programs: searchyourhoroscope.com; tuneztogo.com; hearmemobile.com; myringtonespot.com; cellsafari.com; tonezgalore.com; urzodiachoroscopes.com; and fonezoneportal.com.

The Mobile Messenger Settlement Class is defined as: [A]ll current and former Wireless Subscribers Nationwide, who (a) at any time from January 1, 2010, to the Notice Date, incurred any charge, whether paid or not, associated with any of the billing descriptors, shortcodes, and program names set forth on Exhibit B [to the Mobile Messenger Settlement Agreement and posted on the Settlement Website]; or (b) at any time from January 1, 2010, to the Notice Date, received any message from a Premium Short Code registered at the CTIA to (i) any organization recognized as exempt from federal income taxation under I.R.C. § 501(c)(3) or I.R.C. § 501(c)(4), or (ii) federal political committees registered with the Federal Election Commission.

Excluded from the Settlement Classes are the following: CF Enterprises and Mobile Messenger (collectively, "Defendants"); any parent, subsidiary, affiliate and control persons of Defendants; any officers, directors, agents, servants, and employees of Defendants; the Claims Administrator;  any trial judge presiding over this case; and the immediate family members of any such Person(s).

Defendants CFE Enterprises Pty., Ltd.; Post SMS. Co. Americas, Inc., formerly known as Mobile Messenger Americas, Inc.; and Post SMS Co. Qube, Inc., formerly known as m-Qube, Inc., dispute the claims in the lawsuit and deny any wrongdoing.  A negotiated settlement of this the lawsuit has been reached. Under the proposed settlement, **you may be entitled to certain Settlement Benefits.** Settlement Class members can make a claim(s) for Settlement Benefits by using one of the following options no later than _____: **file online at www.XXXXXXX.com or file by mail.**

To file by mail, request a Notice and Claim Form to be mailed to you by calling 1-888-xxx-xxxx.  To read a more detailed description of the terms of the proposed Settlements and to read the full Notice, which more fully describes your rights, visit the website, www.XXXXXXX.com.  Copies of the Settlements are also available at the website.

If the Settlements are approved by the Court, any legal action you may have against the Released Parties related to the Released Claims described in the Settlements will be released. If you do not wish to be bound by the terms of the Settlements, you must exclude yourself from the Settlements. Or, you may formally object to the Settlements. Visit the Settlements website, www.XXXXXXX.com, for information on how to do so.

All capitalized terms not defined herein refer to capitalized terms defined in the Settlements, located at **www.XXXXXXXXX.com.**